# EXHIBIT "G"

| | | | | | CPT Codes Billed | | | | | | Feijoo Billed & Paid | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Patient Initials | DATE OF LOSS | FirstDOS | LastDOS | 95851 | 99204 | 99214 | 76140 | 99215 | J3301 | Total Billed (Feijoo) | Total Approved (Feijoo) | Total PIP Paid (Feijoo) | Total MPC Paid (Feijoo) |
| 594F50699 | FS | 04/11/2014 | 10/28/2014 | 10/28/2014 | 1 | 1 | | 1 | | | $675.00 | $438.70 | $350.96 | $0.00 |
| 594K15933 | AET | 05/19/2014 | 09/04/2014 | 09/04/2014 | 1 | 1 | | 1 | | | $675.00 | $438.70 | $350.96 | $0.00 |
| 594M03495 | ED | 06/02/2014 | 09/05/2014 | 09/05/2014 | 1 | 1 | | 1 | | | $675.00 | $438.70 | $350.96 | $0.00 |
| 59505B155 | MP | 08/05/2014 | 08/18/2014 | 10/14/2014 | 3 | 1 | 2 | | | | $1,325.00 | $957.46 | $765.96 | $0.00 |
| 594X08488 | MP | 08/14/2014 | 08/28/2014 | 08/28/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59523L494 | YDG | 08/14/2014 | 09/15/2014 | 11/10/2014 | 3 | 1 | | 1 | 2 | 1 | $1,825.00 | $805.98 | $644.78 | $0.00 |
| 59511M189 | MU | 08/18/2014 | 08/18/2014 | 08/18/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 594W56951 | OT | 08/19/2014 | 08/26/2014 | 08/26/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59514P439 | PH | 08/25/2014 | 09/04/2014 | 09/04/2014 | 1 | 1 | | 1 | | | $675.00 | $438.70 | $350.96 | $0.00 |
| 594Z26901 | JAM | 08/29/2014 | 09/02/2014 | 09/02/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 594Z40522 | JB | 08/29/2014 | 02/19/2015 | 03/19/2015 | 1 | 1 | | 1 | | | $675.00 | $438.70 | $350.96 | $0.00 |
| 594Z65383 | LT | 09/01/2014 | 09/02/2014 | 09/02/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 594Z65383 | RR | 09/01/2014 | 09/02/2014 | 09/02/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59519L014 | MP | 09/01/2014 | 09/02/2014 | 09/02/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 594Z02326 | JA | 09/03/2014 | 09/05/2014 | 09/05/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 594X93869 | ER | 09/07/2014 | 09/11/2014 | 12/04/2014 | 3 | 1 | | | 1 | | $1,200.00 | $803.36 | $316.53 | $0.00 |
| 594Z11078 | IO | 09/08/2014 | 09/16/2014 | 11/18/2014 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $1,066.30 | $853.04 | $0.00 |
| 594Z73877 | AC | 09/09/2014 | 09/15/2014 | 01/08/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $795.46 | $427.71 | $0.00 |
| 5934T8244 | KJS | 09/10/2014 | 09/22/2014 | 01/26/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 59529H099 | JF | 09/23/2014 | 11/17/2014 | 11/17/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595C81272 | TM | 09/27/2014 | 10/06/2014 | 10/06/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595C81272 | DM | 09/27/2014 | 10/06/2014 | 10/06/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59531V047 | IS | 09/28/2014 | 10/07/2014 | 11/18/2014 | 2 | 1 | 1 | 1 | | | $1,050.00 | $713.58 | $244.70 | $0.00 |
| 59538G318 | VP | 09/30/2014 | 10/13/2014 | 10/13/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59535S574 | PE | 10/02/2014 | 10/09/2014 | 12/23/2014 | 3 | 1 | 1 | 3 | 1 | | $1,775.00 | $744.58 | $595.66 | $0.00 |
| 59535S574 | MP | 10/02/2014 | 10/09/2014 | 12/23/2014 | 3 | 1 | 1 | 2 | 1 | | $1,675.00 | $713.58 | $570.86 | $0.00 |
| 59535S574 | PE | 10/02/2014 | 10/09/2014 | 12/23/2014 | 3 | 1 | 1 | 2 | 1 | | $1,675.00 | $713.58 | $570.86 | $0.00 |
| 595C71356 | CWP | 10/02/2014 | 10/13/2014 | 01/29/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $795.46 | $636.37 | $0.00 |
| 595C81020 | AL | 10/02/2014 | 10/20/2014 | 11/24/2014 | 2 | 1 | 1 | 1 | | | $1,050.00 | $407.70 | $326.16 | $0.00 |
| 595D40288 | ICC | 10/03/2014 | 10/06/2014 | 12/08/2014 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595J78511 | RHR | 10/03/2014 | 10/23/2014 | 01/22/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595F04811 | CC | 10/04/2014 | 10/16/2014 | 04/09/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 59538H550 | EAJJ | 10/08/2014 | 10/09/2014 | 10/09/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595D43166 | NB | 10/09/2014 | 10/16/2014 | 10/16/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595G04247 | MG | 10/10/2014 | 10/27/2014 | 01/19/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $795.46 | $636.37 | $0.00 |
| 59542M319 | GF | 10/16/2014 | 10/23/2014 | 02/03/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595F40028 | ABC | 10/19/2014 | 02/23/2015 | 02/23/2015 | 1 | 1 | | 1 | | | $675.00 | $438.70 | $5.51 | $0.00 |
| 595J86863 | ML | 10/19/2014 | 11/06/2014 | 11/06/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59544J158 | ERSH | 10/20/2014 | 10/30/2014 | 12/18/2014 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 59544J158 | MMP | 10/20/2014 | 10/30/2014 | 12/18/2014 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595F66099 | NH | 10/20/2014 | 10/30/2014 | 01/22/2015 | 4 | 1 | 1 | 2 | 2 | | $2,200.00 | $1,066.30 | $853.04 | $0.00 |
| 595J15591 | YGE | 11/04/2014 | 11/10/2014 | 02/27/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 59560H251 | GG | 11/17/2014 | 11/20/2014 | 02/05/2015 | 3 | 1 | 1 | | 1 | | $1,475.00 | $1,039.34 | $648.30 | $0.00 |
| 595K04843 | MS | 11/18/2014 | 11/25/2014 | 11/25/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59563G376 | CC | 11/25/2014 | 12/04/2014 | 12/04/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595K90953 | RP | 11/30/2014 | 12/09/2014 | 12/09/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59569C766 | VC | 12/08/2014 | 12/22/2014 | 12/22/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595M22986 | MR | 12/08/2014 | 12/11/2014 | 01/13/2015 | 2 | 1 | 1 | | | | $950.00 | $682.58 | $546.06 | $0.00 |
| 59577R550 | MEM | 12/11/2014 | 01/12/2015 | 01/12/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595M57405 | UP | 12/15/2014 | 12/15/2014 | 04/13/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595N15867 | MC | 12/17/2014 | 01/19/2015 | 05/18/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595S54874 | YV | 12/22/2014 | 01/05/2015 | 04/21/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $795.46 | $636.37 | $0.00 |
| 59585Z686 | ARC | 12/24/2014 | 12/30/2014 | 03/10/2015 | 2 | 1 | 1 | 1 | | | $1,050.00 | $712.34 | $569.87 | $0.00 |
| 595N75539 | AAC | 12/25/2014 | 03/31/2015 | 04/23/2015 | 2 | 1 | 1 | 1 | | | $1,050.00 | $707.52 | $566.01 | $0.00 |
| 595N97910 | PF | 12/26/2014 | 01/05/2015 | 01/05/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595P11155 | MA | 12/30/2014 | 02/09/2015 | 02/24/2015 | 2 | 1 | 1 | | | | $950.00 | $682.58 | $534.13 | $0.00 |
| 595P74013 | MJM | 01/01/2015 | 01/19/2015 | 01/19/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595P46134 | DB | 01/03/2015 | 01/27/2015 | 03/17/2015 | 2 | 1 | | 2 | 1 | | $1,300.00 | $826.46 | $661.17 | $0.00 |
| 595Q89598 | AG | 01/05/2015 | 01/15/2015 | 01/15/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59588T020 | FA | 01/09/2015 | 01/27/2015 | 01/27/2015 | 1 | 1 | | 1 | | | $675.00 | $438.70 | $350.96 | $0.00 |
| 59586N992 | EJ | 01/11/2015 | 01/19/2015 | 01/19/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59592B973 | EM | 01/17/2015 | 01/19/2015 | 04/13/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 59593F430 | YG | 01/18/2015 | 01/20/2015 | 03/17/2015 | 3 | 1 | 1 | 2 | 1 | | $1,675.00 | $1,101.34 | $310.21 | $0.00 |
| 595R27584 | RQ | 01/19/2015 | 01/22/2015 | 03/23/2015 | 3 | 1 | 2 | | | | $1,325.00 | $682.58 | $219.90 | $0.00 |
| 595R27584 | YC | 01/19/2015 | 01/22/2015 | 02/19/2015 | 2 | 1 | 1 | | | | $950.00 | $682.58 | $219.90 | $0.00 |

| ID | Init | Date1 | Date2 | Date3 | C1 | C2 | C3 | C4 | C5 | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595S36572 | JC | 01/22/2015 | 04/23/2015 | 04/23/2015 | 1 | 1 | | 1 | | $675.00 | $433.88 | $347.10 | $0.00 |
| 59593T474 | CH | 01/27/2015 | 02/03/2015 | 02/03/2015 | 1 | 1 | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59593T474 | VM | 01/27/2015 | 02/03/2015 | 02/03/2015 | 1 | 1 | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59598F751 | LF | 01/27/2015 | 02/19/2015 | 04/27/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 59599H185 | RC | 01/29/2015 | 02/24/2015 | 02/24/2015 | | 1 | | 1 | | $575.00 | $395.76 | $316.61 | $0.00 |
| 595W12898 | SPC | 02/04/2015 | 02/24/2015 | 05/05/2015 | 2 | 1 | | | 1 | $1,100.00 | $356.76 | $285.41 | $0.00 |
| 595T50232 | LR | 02/06/2015 | 02/16/2015 | 04/13/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $795.46 | $326.16 | $0.00 |
| 595T52849 | VB | 02/07/2015 | 03/02/2015 | 04/27/2015 | 2 | 1 | | 2 | 1 | $1,300.00 | $433.88 | $347.10 | $0.00 |
| 595T52849 | VR | 02/07/2015 | 02/16/2015 | 04/27/2015 | 3 | 1 | 1 | 2 | 1 | $1,675.00 | $1,100.10 | $569.87 | $0.00 |
| 595T29417 | JB | 02/08/2015 | 02/23/2015 | 06/26/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 59601T382 | RL | 02/11/2015 | 03/09/2015 | 03/09/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59602P012 | AELC | 02/12/2015 | 02/24/2015 | 06/25/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595T95990 | AV | 02/13/2015 | 02/27/2015 | 06/08/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595V03350 | PP | 02/13/2015 | 04/09/2015 | 04/09/2015 | 1 | 1 | | 1 | | $675.00 | $433.88 | $347.10 | $0.00 |
| 59603G348 | YN | 02/14/2015 | 02/23/2015 | 02/23/2015 | 1 | 1 | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59603G348 | VO | 02/14/2015 | 02/23/2015 | 02/23/2015 | 1 | 1 | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59603Q373 | IJP | 02/15/2015 | 02/24/2015 | 04/23/2015 | 3 | 1 | 1 | | 1 | $1,475.00 | $1,038.10 | $504.32 | $0.00 |
| 59604N352 | FC | 02/16/2015 | 02/17/2015 | 02/17/2015 | 1 | 1 | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59608J353 | YE | 02/17/2015 | 03/02/2015 | 04/27/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.64 | $322.30 | $0.00 |
| 59608J353 | JAG | 02/17/2015 | 03/02/2015 | 03/02/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 595V47114 | VR | 02/18/2015 | 02/24/2015 | 02/24/2015 | 1 | 1 | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59616Z063 | FM | 02/18/2015 | 03/02/2015 | 05/18/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 595W10064 | JGL | 02/24/2015 | 02/26/2015 | 05/28/2015 | 3 | 1 | 2 | 2 | | $1,525.00 | $1,016.98 | $813.58 | $0.00 |
| 595X66426 | PE | 02/25/2015 | 03/02/2015 | 05/14/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 59615Q753 | AIA | 02/25/2015 | 03/10/2015 | 03/10/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 595X40678 | ERG | 02/26/2015 | 03/10/2015 | 03/10/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 595W95978 | MM | 02/27/2015 | 04/14/2015 | 04/14/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 5938H4348 | RR | 02/28/2015 | 03/16/2015 | 03/16/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59611T373 | JC | 03/02/2015 | 03/12/2015 | 05/12/2015 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $1,064.28 | $851.42 | $0.00 |
| 59611T373 | VG | 03/02/2015 | 03/12/2015 | 05/12/2015 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $1,064.28 | $851.42 | $0.00 |
| 595X82697 | MRM | 03/03/2015 | 03/16/2015 | 08/21/2015 | 3 | 1 | | 2 | 2 | $1,825.00 | $790.64 | $632.51 | $0.00 |
| 59613G149 | JADS | 03/04/2015 | 03/16/2015 | 05/22/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 5938L3539 | GDRP | 03/09/2015 | 03/16/2015 | 03/16/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 595X94670 | MF | 03/11/2015 | 03/12/2015 | 08/06/2015 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $1,064.28 | $268.82 | $0.00 |
| 595Z18695 | DS | 03/11/2015 | 03/12/2015 | 05/12/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $402.88 | $318.72 | $0.00 |
| 596B12467 | MM | 03/19/2015 | 05/29/2015 | 05/29/2015 | 1 | 1 | | 1 | | $675.00 | $433.88 | $347.10 | $0.00 |
| 5938R4160 | LP | 03/20/2015 | 03/24/2015 | 03/24/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596B27181 | MD | 03/21/2015 | 04/17/2015 | 04/17/2015 | 1 | 1 | | | | $575.00 | $402.88 | $300.96 | $0.00 |
| 596B27181 | FO | 03/21/2015 | 04/06/2015 | 07/27/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $402.88 | $135.65 | $0.00 |
| 596B49893 | CN | 03/23/2015 | 04/02/2015 | 05/05/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 596B49893 | AN | 03/23/2015 | 04/02/2015 | 05/05/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 596C35708 | CD | 03/31/2015 | 04/14/2015 | 04/14/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59629J846 | RP | 04/02/2015 | 04/13/2015 | 04/13/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59635V011 | JSR | 04/02/2015 | 04/09/2015 | 06/26/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 59630R065 | JO | 04/06/2015 | 05/05/2015 | 05/05/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59635N066 | JB | 04/08/2015 | 04/14/2015 | 04/14/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596G53522 | EN | 04/09/2015 | 05/15/2015 | 08/28/2015 | 2 | 1 | | 2 | 1 | $1,300.00 | $821.64 | $657.31 | $0.00 |
| 596G53522 | CN | 04/09/2015 | 04/20/2015 | 04/20/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596G53522 | MM | 04/09/2015 | 04/20/2015 | 08/21/2015 | 3 | 1 | | 1 | 2 | $1,725.00 | $1,147.40 | $333.96 | $0.00 |
| 596F47172 | CM | 04/16/2015 | 04/28/2015 | 04/28/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596F47172 | JM | 04/16/2015 | 04/28/2015 | 04/28/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596F60466 | JR | 04/17/2015 | 04/23/2015 | 06/15/2015 | 3 | 1 | 2 | 1 | | $1,425.00 | $981.16 | $541.21 | $0.00 |
| 596G95897 | NU | 04/17/2015 | 04/30/2015 | 04/30/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $80.58 |
| 596T10408 | CG | 04/18/2015 | 04/23/2015 | 06/09/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 59648L629 | OT | 04/19/2015 | 05/21/2015 | 05/21/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596F88556 | SG | 04/20/2015 | 10/29/2015 | 10/29/2015 | 1 | 1 | | 1 | | $675.00 | $433.88 | $347.10 | $0.00 |
| 596H90911 | JLB | 04/20/2015 | 05/11/2015 | 09/11/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 59643Q969 | HV | 04/21/2015 | 05/08/2015 | 09/11/2015 | 2 | 1 | | 2 | 1 | $1,300.00 | $433.88 | $347.10 | $0.00 |
| 596H79124 | AL | 04/25/2015 | 05/26/2015 | 10/20/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 596H17722 | ST | 04/30/2015 | 05/04/2015 | 05/04/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596H59920 | LD | 04/30/2015 | 06/22/2015 | 06/22/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596H98167 | OOH | 05/03/2015 | 05/07/2015 | 05/07/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59649Q885 | AT | 05/07/2015 | 05/12/2015 | 11/16/2015 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $402.88 | $322.30 | $0.00 |
| 59656G251 | MRO | 05/11/2015 | 09/28/2015 | 09/28/2015 | 1 | 1 | | 1 | | $675.00 | $433.88 | $347.10 | $0.00 |
| 59665R101 | CR | 05/18/2015 | 05/21/2015 | 09/24/2015 | 4 | 1 | 2 | | 1 | $1,850.00 | $1,306.92 | $723.23 | $0.00 |
| 596K49875 | GPP | 05/19/2015 | 06/04/2015 | 06/04/2015 | 1 | 1 | | 1 | | $675.00 | $433.88 | $347.10 | $0.00 |
| 596L67554 | AA | 05/28/2015 | 05/28/2015 | 08/20/2015 | 4 | 1 | 2 | 2 | 1 | $2,050.00 | $1,368.92 | $1,095.13 | $0.00 |
| 596L78497 | CL | 05/29/2015 | 06/23/2015 | 06/23/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596L99420 | JG | 05/30/2015 | 06/16/2015 | 07/16/2015 | 2 | 1 | 1 | | | $950.00 | $676.52 | $541.21 | $0.00 |
| 59665S946 | MV | 06/01/2015 | 06/02/2015 | 06/02/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |

| ID | Code | Date1 | Date2 | Date3 | A | B | C | D | E | F | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59665S946 | BVF | 06/01/2015 | 06/02/2015 | 06/02/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59665F028 | ME | 06/02/2015 | 07/31/2015 | 07/31/2015 | 1 | 1 | | 1 | | | $675.00 | $433.88 | $347.10 | $0.00 |
| 596N40743 | MC | 06/02/2015 | 07/06/2015 | 10/05/2015 | 2 | 1 | | | 1 | | $1,100.00 | $759.64 | $607.71 | $0.00 |
| 596M56758 | FC | 06/03/2015 | 06/04/2015 | 06/04/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59678D743 | JR | 06/04/2015 | 06/29/2015 | 06/29/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596M79786 | RE | 06/05/2015 | 06/09/2015 | 08/07/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.64 | $322.30 | $0.00 |
| 596N32664 | JV | 06/08/2015 | 06/09/2015 | 06/09/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596N32664 | LPL | 06/08/2015 | 06/09/2015 | 06/09/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596P86770 | LE | 06/09/2015 | 06/22/2015 | 06/22/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59670K134 | AC | 06/10/2015 | 06/11/2015 | 06/11/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59673S541 | CG | 06/12/2015 | 06/19/2015 | 06/19/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59675H353 | JMCT | 06/14/2015 | 06/16/2015 | 08/10/2015 | 2 | 1 | 1 | | | | $950.00 | $402.88 | $322.30 | $0.00 |
| 596R64563 | LDLC | 06/15/2015 | 06/22/2015 | 10/09/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 59674H186 | AM | 06/16/2015 | 06/29/2015 | 06/29/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59677M581 | LL | 06/20/2015 | 07/14/2015 | 09/01/2015 | 2 | 1 | | 2 | 1 | | $1,300.00 | $821.64 | $347.10 | $0.00 |
| 596Q17374 | MG | 06/20/2015 | 09/03/2015 | 11/12/2015 | 2 | 1 | 1 | | | | $950.00 | $402.88 | $322.30 | $0.00 |
| 596Q17374 | EV | 06/20/2015 | 09/03/2015 | 11/12/2015 | 2 | 1 | | | 1 | | $1,100.00 | $402.88 | $322.30 | $0.00 |
| 596S04934 | JB | 06/23/2015 | 07/02/2015 | 07/02/2015 | 1 | 1 | | | | | $575.00 | $280.52 | $224.42 | $0.00 |
| 596S04934 | SB | 06/23/2015 | 07/02/2015 | 07/02/2015 | 1 | 1 | | | | | $575.00 | $280.52 | $224.42 | $0.00 |
| 596Q20894 | DQ | 06/24/2015 | 06/29/2015 | 06/29/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59680N922 | YH | 06/25/2015 | 06/29/2015 | 09/24/2015 | 3 | 1 | 1 | 2 | 1 | | $1,675.00 | $304.64 | $243.71 | $0.00 |
| 596S04221 | KU | 06/27/2015 | 06/30/2015 | 06/30/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59684H158 | YA | 07/01/2015 | 07/02/2015 | 09/22/2015 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $402.88 | $322.30 | $0.00 |
| 596R66101 | AO | 07/03/2015 | 07/06/2015 | 07/06/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59685P128 | LHV | 07/05/2015 | 07/13/2015 | 07/13/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59685P128 | CG | 07/05/2015 | 07/13/2015 | 07/13/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596S26405 | LRM | 07/09/2015 | 07/20/2015 | 07/20/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $80.58 |
| 596S60440 | LD | 07/12/2015 | 09/25/2015 | 09/25/2015 | 1 | 1 | | 1 | | | $675.00 | $433.88 | $347.10 | $0.00 |
| 596W06016 | EO | 07/16/2015 | 07/23/2015 | 01/05/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $792.20 | $633.76 | $0.00 |
| 596W06016 | OG | 07/16/2015 | 07/23/2015 | 01/06/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 596T65880 | MK | 07/20/2015 | 07/27/2015 | 07/27/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59696T076 | DP | 07/22/2015 | 07/28/2015 | 07/28/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596V02452 | CR | 07/23/2015 | 07/23/2015 | 09/29/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 596V27394 | EC | 07/24/2015 | 07/30/2015 | 11/05/2015 | 4 | 1 | 2 | 1 | 1 | | $1,950.00 | $402.88 | $322.30 | $0.00 |
| 596V27394 | JJC | 07/24/2015 | 07/30/2015 | 11/05/2015 | 4 | 1 | 2 | | 1 | | $1,850.00 | $676.52 | $541.21 | $0.00 |
| 596V27394 | NLC | 07/24/2015 | 07/30/2015 | 11/05/2015 | 4 | 1 | 2 | | 1 | | $1,850.00 | $402.88 | $322.30 | $0.00 |
| 59698J659 | SRA | 07/26/2015 | 02/23/2016 | 02/23/2016 | 1 | 1 | | 1 | | | $675.00 | $435.68 | $151.08 | $0.00 |
| 596Z00459 | RMR | 07/29/2015 | 09/17/2015 | 02/04/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $792.20 | $633.76 | $0.00 |
| 59701V995 | LMR | 07/29/2015 | 08/25/2015 | 08/25/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59701J649 | AG | 07/30/2015 | 08/11/2015 | 08/11/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59708V248 | WCM | 08/02/2015 | 08/14/2015 | 10/30/2015 | 2 | 1 | | | 1 | | $1,100.00 | $759.64 | $322.30 | $437.34 |
| 596X34938 | MM | 08/05/2015 | 08/10/2015 | 08/10/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596Z60207 | PE | 08/10/2015 | 09/03/2015 | 09/03/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597B69763 | GB | 08/10/2015 | 08/24/2015 | 08/24/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59710X723 | YL | 08/14/2015 | 08/20/2015 | 03/22/2016 | 3 | 1 | 2 | 1 | | | $1,575.00 | $980.74 | $784.59 | $0.00 |
| 59713G179 | RA | 08/17/2015 | 08/17/2015 | 08/17/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596Z23442 | RLR | 08/18/2015 | 08/21/2015 | 09/25/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 596Z62810 | JV | 08/21/2015 | 08/24/2015 | 10/08/2015 | 2 | 1 | 1 | | | | $950.00 | $676.52 | $541.21 | $0.00 |
| 596Z62810 | YM | 08/21/2015 | 08/24/2015 | 09/29/2015 | 2 | 1 | 1 | | | | $950.00 | $676.52 | $541.21 | $0.00 |
| 59716B105 | BAL | 08/21/2015 | 08/24/2015 | 08/24/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59716B105 | AI | 08/21/2015 | 08/24/2015 | 08/24/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597B14744 | EM | 08/22/2015 | 08/24/2015 | 10/30/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 597B07668 | GL | 08/25/2015 | 09/17/2015 | 09/17/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597B63081 | IJP | 08/31/2015 | 09/24/2015 | 09/24/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597B63081 | PP | 08/31/2015 | 09/24/2015 | 09/24/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597B72315 | ARC | 08/31/2015 | 09/03/2015 | 09/03/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597B78631 | XO | 08/31/2015 | 09/08/2015 | 11/10/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 59728F301 | MH | 09/03/2015 | 09/18/2015 | 10/30/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 59728F301 | GH | 09/03/2015 | 09/25/2015 | 10/30/2015 | 3 | 1 | | 2 | 2 | | $1,825.00 | $790.64 | $549.46 | $0.00 |
| 597C29945 | YY | 09/04/2015 | 09/14/2015 | 12/15/2015 | 3 | 1 | 1 | 2 | 1 | | $1,675.00 | $1,095.28 | $876.22 | $0.00 |
| 597C48191 | KMN | 09/06/2015 | 11/16/2015 | 11/16/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597C91709 | CF | 09/10/2015 | 11/19/2015 | 01/21/2016 | 2 | 1 | 1 | | | | $950.00 | $677.68 | $542.14 | $0.00 |
| 59731M390 | EH | 09/17/2015 | 10/23/2015 | 10/23/2015 | 1 | 1 | | 1 | | | $675.00 | $433.88 | $0.00 | $10.26 |
| 597D97075 | MEP | 09/19/2015 | 09/21/2015 | 01/14/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $792.20 | $368.19 | $0.00 |
| 597D97075 | MET | 09/19/2015 | 09/21/2015 | 01/14/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 597F51805 | TS | 09/20/2015 | 09/24/2015 | 09/24/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59731Z968 | MI | 09/21/2015 | 09/24/2015 | 04/26/2016 | 3 | 1 | | 1 | 2 | | $1,725.00 | $1,150.52 | $920.42 | $0.00 |
| 59732H808 | BMC | 09/21/2015 | 09/22/2015 | 11/10/2015 | 2 | 1 | 1 | | | | $950.00 | $676.52 | $541.21 | $0.00 |
| 59735L195 | KOS | 09/21/2015 | 10/20/2015 | 10/20/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59739Q044 | HD | 09/21/2015 | 09/24/2015 | 02/18/2016 | 2 | 1 | | | 1 | | $1,100.00 | $761.20 | $608.96 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 597F81103 | RV | 09/27/2015 | 09/28/2015 | 11/02/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.64 | $569.52 | $0.00 |
| 597K36701 | KR | 09/28/2015 | 10/05/2015 | 10/05/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59737P750 | JC | 10/01/2015 | 10/05/2015 | 10/05/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59739Z485 | MEC | 10/01/2015 | 10/08/2015 | 10/08/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59738W518 | AS | 10/02/2015 | 10/05/2015 | 10/05/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59741G427 | AS | 10/06/2015 | 10/09/2015 | 11/20/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 597G96678 | NQ | 10/06/2015 | 10/12/2015 | 10/12/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597H37525 | TO | 10/06/2015 | 10/22/2015 | 10/22/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59741J529 | JM | 10/07/2015 | 10/20/2015 | 10/20/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597J42823 | KO | 10/07/2015 | 10/22/2015 | 10/22/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597J42823 | MJM | 10/07/2015 | 10/20/2015 | 10/20/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597H46888 | JA | 10/09/2015 | 12/17/2015 | 12/17/2015 | 1 | 1 | | 1 | | | $675.00 | $433.88 | $347.10 | $0.00 |
| 597N69650 | AM | 10/11/2015 | 02/22/2016 | 02/22/2016 | 1 | | | 1 | 1 | | $625.00 | $389.32 | $311.46 | $0.00 |
| 59743V578 | EG | 10/12/2015 | 10/20/2015 | 04/05/2016 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $676.52 | $541.21 | $0.00 |
| 597H93514 | RR | 10/14/2015 | 10/23/2015 | 12/04/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 597J57312 | EJC | 10/15/2015 | 10/29/2015 | 10/29/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597J41761 | DH | 10/17/2015 | 10/20/2015 | 11/17/2015 | 2 | 1 | 1 | | | | $950.00 | $676.52 | $541.21 | $0.00 |
| 597K17983 | JAR | 10/24/2015 | 11/02/2015 | 11/02/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597K46000 | CP | 10/27/2015 | 11/06/2015 | 11/06/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $28.08 | $0.00 |
| 597K98383 | RR | 10/31/2015 | 12/08/2015 | 12/08/2015 | 1 | 1 | | 1 | | | $675.00 | $433.88 | $347.10 | $0.00 |
| 597L38867 | WG | 10/31/2015 | 11/02/2015 | 11/02/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $227.76 | $0.00 |
| 597L38867 | NG | 10/31/2015 | 11/02/2015 | 11/02/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $88.43 | $0.00 |
| 59762Q232 | ULH | 11/11/2015 | 12/17/2015 | 03/17/2016 | 4 | 1 | 1 | 1 | 1 | | $1,675.00 | $1,106.28 | $566.94 | $0.00 |
| 59762Q232 | GR | 11/11/2015 | 12/17/2015 | 12/22/2015 | 2 | 1 | 1 | 2 | | | $1,150.00 | $738.52 | $590.82 | $0.00 |
| 597M76115 | OD | 11/14/2015 | 01/25/2016 | 01/25/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.75 | $0.00 |
| 597P41724 | RC | 11/19/2015 | 12/07/2015 | 12/07/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597N55009 | JA | 11/20/2015 | 12/01/2015 | 12/01/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59768S465 | IDR | 11/22/2015 | 12/07/2015 | 03/07/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $788.54 | $630.83 | $0.00 |
| 597P34582 | MGV | 11/24/2015 | 01/28/2016 | 01/28/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597P40280 | JM | 11/24/2015 | 01/12/2016 | 01/12/2016 | 1 | 1 | | 1 | | | $675.00 | $435.68 | $348.54 | $0.00 |
| 597Q03412 | MR | 11/25/2015 | 11/21/2016 | 11/21/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59772H150 | LA | 11/29/2015 | 12/04/2015 | 02/08/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $792.20 | $633.76 | $0.00 |
| 597P56654 | MD | 11/30/2015 | 01/07/2016 | 01/07/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 59788T658 | DAD | 12/02/2015 | 01/12/2016 | 02/09/2016 | 2 | 1 | 1 | 2 | | | $1,150.00 | $741.48 | $359.41 | $0.00 |
| 597R92985 | JCV | 12/07/2015 | 12/21/2015 | 12/21/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59782X839 | EO | 12/10/2015 | 12/11/2015 | 02/15/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $792.20 | $633.76 | $0.00 |
| 597R53955 | CS | 12/11/2015 | 05/17/2016 | 05/17/2016 | 1 | 1 | | 1 | | | $675.00 | $434.38 | $347.50 | $0.00 |
| 59780F333 | LM | 12/12/2015 | 01/05/2016 | 01/05/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 59780H626 | FAV | 12/13/2015 | 12/17/2015 | 12/17/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59798C320 | AM | 12/21/2015 | 01/28/2016 | 05/12/2016 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $1,063.56 | $850.85 | $0.00 |
| 597S72044 | JABR | 12/21/2015 | 12/29/2015 | 12/29/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59786F812 | YGR | 12/22/2015 | 01/07/2016 | 03/29/2016 | 2 | 1 | | | 1 | | $1,100.00 | $759.34 | $283.73 | $0.00 |
| 59798J495 | OML | 12/22/2015 | 01/08/2016 | 01/08/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $80.94 |
| 597S73343 | MG | 12/22/2015 | 03/08/2016 | 06/27/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $789.04 | $631.23 | $0.00 |
| 597S22301 | JGH | 12/23/2015 | 12/29/2015 | 04/05/2016 | 4 | 1 | 2 | 2 | 2 | | $2,475.00 | $1,098.00 | $566.94 | $0.00 |
| 597S96251 | AR | 12/23/2015 | 01/08/2016 | 01/08/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 59787L671 | LS | 12/25/2015 | 01/08/2016 | 04/04/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.34 | $632.27 | $0.00 |
| 597T92895 | LKG | 12/25/2015 | 01/21/2016 | 01/21/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597V21375 | BG | 12/28/2015 | 02/11/2016 | 02/11/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597T24335 | WC | 12/31/2015 | 06/13/2016 | 06/13/2016 | 1 | 1 | | 1 | | | $675.00 | $434.38 | $347.50 | $0.00 |
| 59796S087 | JLH | 01/01/2016 | 03/11/2016 | 03/11/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59791G526 | JAGZ | 01/03/2016 | 01/15/2016 | 01/15/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 59796W839 | CB | 01/03/2016 | 01/05/2016 | 01/05/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 59794S907 | RL | 01/06/2016 | 03/07/2016 | 03/07/2016 | 1 | 1 | | 1 | | | $675.00 | $434.38 | $347.50 | $0.00 |
| 597V10619 | ECA | 01/09/2016 | 01/12/2016 | 02/18/2016 | 2 | 1 | 1 | 1 | | | $1,050.00 | $710.48 | $568.38 | $0.00 |
| 597V10619 | CR | 01/09/2016 | 01/12/2016 | 02/18/2016 | 2 | 1 | 1 | 1 | | | $1,050.00 | $710.48 | $568.38 | $0.00 |
| 597V96733 | OJ | 01/09/2016 | 01/29/2016 | 01/29/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597V80661 | TG | 01/10/2016 | 03/15/2016 | 03/15/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59797K119 | THB | 01/12/2016 | 01/25/2016 | 01/25/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597V58016 | BM | 01/13/2016 | 01/26/2016 | 01/26/2016 | 1 | 1 | | 1 | | | $675.00 | $435.68 | $348.54 | $0.00 |
| 597V58016 | AM | 01/13/2016 | 01/26/2016 | 01/26/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597V58016 | AMM | 01/13/2016 | 01/26/2016 | 01/26/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 59800B561 | AHS | 01/13/2016 | 01/21/2016 | 05/24/2016 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $658.88 | $472.05 | $0.00 |
| 59801K853 | YPC | 01/14/2016 | 04/07/2016 | 04/07/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $25.97 | $0.00 |
| 59802D242 | RGM | 01/17/2016 | 01/21/2016 | 02/18/2016 | 2 | 1 | 1 | | | | $950.00 | $679.48 | $455.89 | $0.00 |
| 59802D242 | CRM | 01/17/2016 | 01/21/2016 | 02/18/2016 | 2 | 1 | 1 | | | | $950.00 | $679.48 | $540.53 | $0.00 |
| 597W88844 | MZ | 01/24/2016 | 03/11/2016 | 03/11/2016 | 1 | 1 | | 1 | | | $675.00 | $434.38 | $93.35 | $0.00 |
| 59804J637 | AN | 01/25/2016 | 02/01/2016 | 02/01/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597X31137 | BP | 01/26/2016 | 02/01/2016 | 02/01/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 59806J465 | JLB | 01/28/2016 | 02/11/2016 | 02/11/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |

| ID | Code | Date1 | Date2 | Date3 | C1 | C2 | C3 | C4 | C5 | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59806R462 | MM | 01/28/2016 | 03/22/2016 | 03/22/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 597Z61209 | FJNR | 02/01/2016 | 02/05/2016 | 03/17/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.34 | $632.27 | $0.00 |
| 59811P173 | PPM | 02/02/2016 | 11/22/2016 | 11/22/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $0.00 |
| 597Z44937 | EL | 02/03/2016 | 02/08/2016 | 02/08/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597Z10491 | RC | 02/04/2016 | 02/08/2016 | 03/11/2016 | 5 | 1 | 4 | 1 | | $2,175.00 | $1,533.30 | $845.46 | $0.00 |
| 597Z22857 | EG | 02/05/2016 | 02/11/2016 | 02/11/2016 | 1 | 1 | | 1 | | $675.00 | $435.68 | $348.54 | $0.00 |
| 597Z24567 | YAP | 02/06/2016 | 02/12/2016 | 03/29/2016 | 2 | 1 | | | 1 | $1,100.00 | $759.34 | $607.47 | $0.00 |
| 59815M061 | LO | 02/09/2016 | 02/12/2016 | 04/01/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.34 | $632.27 | $0.00 |
| 59818H109 | FA | 02/09/2016 | 02/15/2016 | 02/25/2016 | 2 | 1 | 1 | | | $950.00 | $679.48 | $543.58 | $0.00 |
| 598B31488 | CFL | 02/16/2016 | 03/04/2016 | 03/04/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598C25849 | KB | 02/17/2016 | 03/04/2016 | 07/29/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $789.04 | $631.23 | $0.00 |
| 598B77419 | AHG | 02/19/2016 | 03/01/2016 | 03/01/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59819Q571 | MAL | 02/20/2016 | 03/17/2016 | 03/17/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59821C163 | GMHH | 02/20/2016 | 02/22/2016 | 08/08/2016 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $1,063.56 | $577.59 | $0.00 |
| 59821C163 | JMCT | 02/20/2016 | 02/22/2016 | 05/31/2016 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $677.90 | $542.32 | $0.00 |
| 59821R194 | GM | 02/24/2016 | 03/01/2016 | 03/01/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59822L550 | OA | 02/26/2016 | 03/03/2016 | 03/03/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598D76882 | GL | 02/26/2016 | 03/04/2016 | 03/04/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598D94982 | BRC | 03/01/2016 | 05/13/2016 | 05/13/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $0.00 |
| 598D63883 | LQ | 03/06/2016 | 03/18/2016 | 03/18/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $0.00 |
| 59843T533 | JM | 03/07/2016 | 03/14/2016 | 06/09/2016 | 4 | 1 | 2 | 2 | 1 | $2,200.00 | $1,366.48 | $1,093.19 | $0.00 |
| 598D59837 | JJ | 03/07/2016 | 03/15/2016 | 05/10/2016 | 3 | 1 | 1 | 2 | 1 | $1,675.00 | $1,093.26 | $308.53 | $0.00 |
| 598D83879 | GE | 03/08/2016 | 05/09/2016 | 05/09/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59836G736 | YM | 03/21/2016 | 07/22/2016 | 07/22/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $159.58 | $0.00 |
| 598G81736 | MC | 03/21/2016 | 05/16/2016 | 05/16/2016 | 2 | 1 | | | | $675.00 | $446.32 | $357.06 | $0.00 |
| 59838G724 | JC | 03/24/2016 | 03/28/2016 | 06/23/2016 | 4 | 1 | 2 | 1 | 1 | $1,950.00 | $1,335.48 | $745.69 | $0.00 |
| 59844V785 | CC | 04/02/2016 | 04/28/2016 | 04/28/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $0.00 |
| 598H99378 | YM | 04/03/2016 | 04/04/2016 | 04/04/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598K07547 | MP | 04/07/2016 | 04/11/2016 | 04/11/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59848J653 | EES | 04/08/2016 | 04/18/2016 | 06/23/2016 | 3 | 1 | 2 | 1 | | $1,425.00 | $980.82 | $784.66 | $0.00 |
| 59856D708 | LB | 04/08/2016 | 04/11/2016 | 04/11/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598L09654 | GT | 04/12/2016 | 06/06/2016 | 06/06/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $0.00 |
| 598K58716 | IKS | 04/14/2016 | 04/26/2016 | 06/09/2016 | 2 | 1 | 1 | | | $950.00 | $676.60 | $541.28 | $0.00 |
| 59854F240 | RR | 04/17/2016 | 04/18/2016 | 04/18/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59854J653 | EN | 04/18/2016 | 06/20/2016 | 06/20/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $0.00 |
| 598L46149 | CLO | 04/18/2016 | 04/21/2016 | 04/21/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598L46149 | HPL | 04/18/2016 | 04/21/2016 | 04/21/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598L58321 | LA | 04/20/2016 | 04/28/2016 | 06/09/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $789.04 | $631.23 | $0.00 |
| 59869B801 | JL | 04/22/2016 | 05/17/2016 | 06/28/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $789.04 | $322.70 | $466.34 |
| 598L94338 | LCH | 04/27/2016 | 05/05/2016 | 05/05/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59866G358 | JB | 04/28/2016 | 04/28/2016 | 04/28/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598M42129 | MPD | 05/02/2016 | 06/06/2016 | 06/06/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $0.00 |
| 59869M465 | DC | 05/04/2016 | 07/19/2016 | 09/22/2016 | 2 | 1 | | 2 | 1 | $1,300.00 | $820.00 | $656.04 | $0.00 |
| 59874R109 | NBDLP | 05/06/2016 | 05/10/2016 | 08/15/2016 | 4 | 1 | 3 | 3 | | $2,000.00 | $1,316.04 | $1,052.84 | $0.00 |
| 59870L455 | MLC | 05/07/2016 | 05/24/2016 | 05/24/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59874B689 | EGA | 05/12/2016 | 05/19/2016 | 12/15/2016 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $1,062.26 | $849.81 | $212.45 |
| 59885Z659 | MEM | 05/16/2016 | 06/20/2016 | 07/14/2016 | 3 | 1 | | 2 | 2 | $1,825.00 | $862.98 | $0.00 | $862.98 |
| 59885Z659 | MM | 05/16/2016 | 06/20/2016 | 06/28/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $477.32 | $0.00 | $477.32 |
| 59878D199 | CA | 05/17/2016 | 05/24/2016 | 08/22/2016 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $676.60 | $541.28 | $0.00 |
| 59879G965 | IPH | 05/18/2016 | 07/15/2016 | 07/15/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598P05153 | YS | 05/19/2016 | 05/23/2016 | 05/23/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59938K412 | VFC | 05/19/2016 | 06/10/2016 | 06/10/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59891J372 | CV | 05/21/2016 | 05/31/2016 | 05/31/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598Q22846 | MA | 05/22/2016 | 06/02/2016 | 06/02/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59888Z592 | HM | 05/24/2016 | 05/27/2016 | 07/01/2016 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $1,062.26 | $849.81 | $0.00 |
| 59887F053 | JU | 05/29/2016 | 06/06/2016 | 07/15/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $789.04 | $631.23 | $157.81 |
| 59899T841 | EMR | 06/14/2016 | 06/24/2016 | 06/24/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598S28553 | NC | 06/17/2016 | 06/21/2016 | 01/10/2017 | 4 | 1 | 2 | 1 | 1 | $1,950.00 | $949.82 | $759.86 | $0.00 |
| 59903N138 | LDGH | 06/18/2016 | 06/23/2016 | 08/22/2016 | 3 | 1 | 2 | 1 | | $1,425.00 | $980.82 | $784.66 | $0.00 |
| 59903Q010 | EGM | 06/18/2016 | 07/08/2016 | 07/08/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $0.00 |
| 59937P168 | PMO | 06/22/2016 | 06/30/2016 | 09/12/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $789.04 | $459.21 | $0.00 |
| 598S54278 | PMC | 06/23/2016 | 10/20/2016 | 10/20/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $0.00 |
| 59906Z269 | AS | 06/23/2016 | 07/05/2016 | 09/20/2016 | 2 | 1 | | 2 | 1 | $1,300.00 | $434.38 | $347.50 | $0.00 |
| 598S71173 | OH | 06/26/2016 | 06/28/2016 | 08/23/2016 | 2 | 1 | 1 | | | $950.00 | $676.60 | $541.28 | $0.00 |
| 598S71173 | CMB | 06/26/2016 | 06/28/2016 | 06/28/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59908V566 | JAMS | 06/26/2016 | 07/07/2016 | 07/07/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59908V566 | EAA | 06/26/2016 | 07/07/2016 | 07/07/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598S88972 | BD | 06/28/2016 | 07/07/2016 | 07/07/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598T02893 | BG | 06/29/2016 | 07/12/2016 | 07/12/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59915Q327 | AL | 06/29/2016 | 07/18/2016 | 09/13/2016 | 2 | 1 | 1 | 2 | | $1,150.00 | $738.60 | $590.88 | $0.00 |

| ID | Code | Date1 | Date2 | Date3 | A | B | C | D | E | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59912Z887 | BG | 06/30/2016 | 10/03/2016 | 10/03/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598T27844 | EGA | 07/01/2016 | 07/21/2016 | 07/21/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598W58560 | LA | 07/06/2016 | 09/13/2016 | 09/13/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59916B701 | IPV | 07/06/2016 | 07/19/2016 | 07/19/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598T91899 | FG | 07/10/2016 | 07/14/2016 | 08/22/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $789.04 | $631.23 | $0.00 |
| 598T91899 | NQ | 07/10/2016 | 07/21/2016 | 08/16/2016 | 2 | 1 | | | 1 | $1,100.00 | $758.04 | $606.43 | $0.00 |
| 59921W888 | JG | 07/10/2016 | 07/15/2016 | 08/15/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $789.04 | $631.23 | $0.00 |
| 598V20373 | JC | 07/13/2016 | 07/25/2016 | 08/12/2016 | 2 | 1 | | | 1 | $1,100.00 | $758.04 | $606.43 | $0.00 |
| 59945L177 | JE | 07/14/2016 | 07/21/2016 | 10/18/2016 | 4 | 1 | 2 | | 1 | $1,850.00 | $1,304.48 | $502.31 | $0.00 |
| 59926N339 | JPO | 07/19/2016 | 08/08/2016 | 08/15/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $789.04 | $631.23 | $0.00 |
| 59930Q658 | NC | 07/21/2016 | 08/29/2016 | 08/29/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $0.00 |
| 59930J855 | EIS | 07/25/2016 | 08/01/2016 | 08/01/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59932P251 | SCL | 07/27/2016 | 09/02/2016 | 09/02/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $86.88 |
| 59938C759 | ZB | 08/03/2016 | 08/18/2016 | 08/18/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598X86541 | AMM | 08/08/2016 | 08/12/2016 | 08/12/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59942W920 | JAE | 08/09/2016 | 08/15/2016 | 08/15/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598Z44173 | MS | 08/13/2016 | 08/18/2016 | 10/27/2016 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $676.60 | $541.28 | $0.00 |
| 59949G835 | ES | 08/13/2016 | 08/15/2016 | 08/15/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59950J001 | CHS | 08/16/2016 | 08/18/2016 | 08/18/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59952T713 | TRVR | 08/19/2016 | 08/26/2016 | 08/26/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 599C39420 | NDSJ | 09/02/2016 | 09/06/2016 | 12/01/2016 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $273.22 | $218.58 | $0.00 |
| 599C39420 | IJ | 09/02/2016 | 09/06/2016 | 12/01/2016 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $273.22 | $218.58 | $0.00 |
| 599D07387 | LN | 09/10/2016 | 09/20/2016 | 09/20/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59974X917 | AEDM | 09/15/2016 | 09/22/2016 | 09/22/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 599F07095 | SDP | 09/15/2016 | 10/20/2016 | 11/21/2016 | 2 | 1 | | 2 | 1 | $1,300.00 | $820.04 | $656.03 | $0.00 |
| 5948T0757 | MDGDR | 09/16/2016 | 10/20/2016 | 10/20/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $80.68 |
| 599D94846 | LC | 09/16/2016 | 10/11/2016 | 10/11/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59979D745 | MEA | 09/21/2016 | 09/26/2016 | 09/26/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59986J482 | AM | 09/21/2016 | 09/22/2016 | 09/22/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59982T011 | SV | 09/28/2016 | 10/18/2016 | 10/18/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59986G358 | MVM | 09/28/2016 | 09/29/2016 | 09/29/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 599F94118 | JC | 09/29/2016 | 10/04/2016 | 11/04/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 599H71186 | ADTH | 10/09/2016 | 10/10/2016 | 03/20/2017 | 4 | 1 | 2 | | 1 | $1,850.00 | $1,306.12 | $1,044.90 | $0.00 |
| 599G87500 | MDLAQ | 10/10/2016 | 10/10/2016 | 12/08/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $403.38 | $322.70 | $0.00 |
| 5903656Q3 | VP | 10/12/2016 | 02/28/2017 | 02/28/2017 | 1 | 1 | | 1 | | $675.00 | $434.80 | $347.84 | $0.00 |
| 59996H673 | KJ | 10/13/2016 | 10/13/2016 | 10/31/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59998R970 | MT | 10/14/2016 | 10/24/2016 | 11/29/2016 | 2 | 1 | 1 | | | $950.00 | $676.60 | $541.28 | $0.00 |
| 59996C458 | CV | 10/16/2016 | 10/18/2016 | 10/18/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 5900243V1 | EC | 10/24/2016 | 10/27/2016 | 01/23/2017 | 4 | 2 | 2 | | | $1,900.00 | $949.82 | $759.86 | $0.00 |
| 599L06372 | JMB | 11/14/2016 | 11/28/2016 | 11/28/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 599M66815 | JH | 11/15/2016 | 05/30/2017 | 05/30/2017 | 1 | 1 | | 1 | | $675.00 | $434.80 | $347.84 | $0.00 |
| 599T28301 | WS | 11/15/2016 | 12/29/2016 | 12/29/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 5902952L8 | YP | 11/22/2016 | 12/01/2016 | 12/01/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 5903992W0 | IR | 12/10/2016 | 12/20/2016 | 12/20/2016 | 1 | 1 | | | | $575.00 | $403.38 | $241.07 | $0.00 |
| 5904305H5 | LR | 12/17/2016 | 12/20/2016 | 12/20/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 599Q51917 | MMM | 01/07/2017 | 01/17/2017 | 05/01/2017 | 4 | 1 | 2 | | 1 | $1,850.00 | $1,309.26 | $724.36 | $0.00 |
| 599Q88724 | YPP | 01/12/2017 | 01/12/2017 | 01/12/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 599Q88724 | ERP | 01/12/2017 | 01/12/2017 | 01/12/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 5906273H0 | HR | 01/15/2017 | 01/26/2017 | 01/26/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 5906273H0 | EE | 01/15/2017 | 01/26/2017 | 01/26/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 599S19578 | KF | 01/16/2017 | 08/10/2017 | 08/10/2017 | 1 | 1 | | 1 | | $675.00 | $434.80 | $347.84 | $0.00 |
| 599R33786 | ADLCA | 01/17/2017 | 01/19/2017 | 04/24/2017 | 4 | 1 | 2 | 2 | 1 | $2,050.00 | $678.38 | $331.99 | $0.00 |
| 599S47503 | JA | 01/17/2017 | 01/30/2017 | 03/16/2017 | 2 | 1 | 1 | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 5906948C8 | CR | 01/19/2017 | 01/23/2017 | 01/23/2017 | 1 | 1 | | | | $575.00 | $403.80 | $136.94 | $0.00 |
| 5907187P4 | HP | 01/24/2017 | 01/26/2017 | 03/20/2017 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $1,065.68 | $852.54 | $0.00 |
| 5907187P4 | JP | 01/24/2017 | 01/26/2017 | 04/27/2017 | 4 | 1 | 2 | 2 | 1 | $2,050.00 | $1,371.26 | $1,097.00 | $0.00 |
| 599S35713 | MV | 01/24/2017 | 01/26/2017 | 01/26/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 5907283M6 | MO | 01/27/2017 | 08/28/2017 | 08/28/2017 | 1 | 1 | | 1 | | $675.00 | $434.80 | $347.84 | $0.00 |
| 5908539C7 | TS | 02/05/2017 | 02/27/2017 | 02/27/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 5908539C7 | MC | 02/05/2017 | 02/27/2017 | 02/27/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 5908225M3 | ME | 02/08/2017 | 03/08/2017 | 05/18/2017 | 3 | 1 | 1 | 3 | 1 | $1,775.00 | $1,127.68 | $902.14 | $0.00 |
| 5909090S9 | LB | 02/11/2017 | 02/21/2017 | 02/21/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 5909499G7 | RP | 02/21/2017 | 02/27/2017 | 08/31/2017 | 5 | 1 | 3 | 5 | 1 | $2,725.00 | $1,351.54 | $897.62 | $0.00 |
| 5910311P9 | YD | 02/27/2017 | 03/02/2017 | 04/27/2017 | 3 | 1 | 1 | | 1 | $1,475.00 | $1,034.68 | $341.33 | $0.00 |
| 5910859D8 | RM | 03/10/2017 | 03/21/2017 | 08/03/2017 | 5 | 1 | 2 | 3 | 2 | $2,675.00 | $1,065.68 | $852.54 | $0.00 |
| 5910789C0 | NP | 03/13/2017 | 03/23/2017 | 03/23/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 599X84418 | OC | 03/22/2017 | 03/23/2017 | 04/25/2017 | 2 | 1 | 1 | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 599Z45899 | AMGO | 03/22/2017 | 03/23/2017 | 03/23/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 5911714F5 | OJMV | 03/27/2017 | 05/23/2017 | 05/23/2017 | 1 | | | 1 | 1 | $625.00 | $387.30 | $309.84 | $0.00 |
| 5914405L2 | WHM | 04/21/2017 | 05/02/2017 | 05/02/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 590200B37 | JC | 04/24/2017 | 04/24/2017 | 06/22/2017 | 3 | 1 | 2 | 1 | | | $1,425.00 | $983.96 | $787.16 | $0.00 |
| 5915307B4 | MG | 04/26/2017 | 05/04/2017 | 07/10/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $301.39 | $0.00 |
| 5914385T1 | MLA | 04/27/2017 | 04/27/2017 | 05/23/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 590172F25 | EMF | 05/15/2017 | 10/10/2017 | 10/10/2017 | 1 | 1 | | 1 | | | $675.00 | $434.80 | $347.84 | $0.00 |
| 590457R69 | CB | 06/14/2017 | 06/15/2017 | 06/15/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 590733T37 | SM | 06/19/2017 | 08/08/2017 | 11/07/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $542.70 | $135.68 |
| 590685D76 | PG | 06/22/2017 | 07/25/2017 | 07/25/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 590585N56 | AG | 06/25/2017 | 06/27/2017 | 08/03/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $323.04 | $0.00 |
| 590585N56 | IG | 06/25/2017 | 06/27/2017 | 08/03/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 590748K01 | JCC | 06/26/2017 | 06/29/2017 | 08/28/2017 | 3 | 1 | 2 | | | | $1,325.00 | $952.96 | $762.36 | $0.00 |
| 590603D28 | YR | 06/28/2017 | 07/03/2017 | 08/03/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $219.66 | $0.00 |
| 590603D28 | CER | 06/28/2017 | 07/03/2017 | 08/03/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 590642L18 | LH | 07/01/2017 | 07/11/2017 | 07/11/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 590642L18 | PH | 07/01/2017 | 07/11/2017 | 07/11/2017 | 1 | 1 | | | | | $575.00 | $42.94 | $34.35 | $0.00 |
| 590672M66 | MMM | 07/04/2017 | 07/11/2017 | 10/17/2017 | 6 | 1 | 4 | 2 | 1 | | $2,800.00 | $1,920.42 | $1,317.62 | $0.00 |
| 590710K40 | YC | 07/08/2017 | 07/11/2017 | 08/29/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 590748F29 | REF | 07/11/2017 | 07/20/2017 | 07/20/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 590755J28 | AM | 07/12/2017 | 07/13/2017 | 07/13/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 590806P08 | LAT | 07/12/2017 | 07/13/2017 | 12/05/2017 | 2 | 1 | 1 | | 1 | | $1,375.00 | $635.44 | $508.35 | $0.00 |
| 590921X63 | DL | 07/27/2017 | 08/10/2017 | 08/10/2017 | 1 | 1 | | 1 | | | $675.00 | $434.80 | $347.84 | $0.00 |
| 590946Q02 | LM | 07/28/2017 | 07/31/2017 | 11/13/2017 | 3 | 1 | 1 | | 1 | | $1,475.00 | $1,034.68 | $213.49 | $0.00 |
| 590988Z65 | FC | 08/04/2017 | 10/02/2017 | 10/02/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591069R76 | AS | 08/12/2017 | 08/18/2017 | 08/18/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591140K18 | OD | 08/16/2017 | 08/22/2017 | 08/22/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591173J88 | AV | 08/21/2017 | 09/20/2017 | 09/20/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591184T53 | YG | 08/24/2017 | 09/22/2017 | 09/22/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591305K49 | JMLC | 09/03/2017 | 09/14/2017 | 09/14/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591319K03 | YE | 09/05/2017 | 09/07/2017 | 10/19/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $323.04 | $0.00 |
| 591365G44 | JFL | 09/07/2017 | 09/29/2017 | 09/29/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591516M78 | IG | 09/09/2017 | 09/19/2017 | 03/05/2018 | 3 | 1 | 1 | | 1 | | $1,475.00 | $1,037.34 | $542.70 | $0.00 |
| 591516M78 | MR | 09/09/2017 | 09/19/2017 | 03/05/2018 | 3 | 1 | 1 | | 1 | | $1,475.00 | $678.38 | $542.70 | $0.00 |
| 591471P74 | MR | 09/11/2017 | 09/19/2017 | 09/19/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591567J12 | FR | 09/20/2017 | 09/21/2017 | 11/30/2017 | 3 | 1 | 2 | 1 | | | $1,425.00 | $983.96 | $787.16 | $0.00 |
| 592100W97 | TG | 09/25/2017 | 10/17/2017 | 10/17/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591647J53 | AM | 09/28/2017 | 10/27/2017 | 10/27/2017 | 1 | 1 | | 1 | | | $675.00 | $434.80 | $347.84 | $86.96 |
| 591609Q79 | DS | 10/02/2017 | 10/06/2017 | 10/06/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591647N66 | PC | 10/03/2017 | 10/05/2017 | 11/09/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 591758G66 | MEM | 10/17/2017 | 10/19/2017 | 12/19/2017 | 3 | 1 | 2 | | | | $1,325.00 | $952.96 | $762.36 | $0.00 |
| 591838X62 | MA | 10/18/2017 | 10/19/2017 | 11/08/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 591851K66 | REN | 10/20/2017 | 10/24/2017 | 01/23/2018 | 3 | 1 | 1 | | 1 | | $1,475.00 | $274.58 | $219.66 | $0.00 |
| 592258T54 | AP | 11/28/2017 | 12/06/2017 | 01/18/2018 | 2 | 1 | 1 | | | | $950.00 | $678.82 | $323.04 | $0.00 |
| 592451V57 | AS | 12/23/2017 | 12/26/2017 | 12/26/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 592517S68 | YDF | 01/01/2018 | 01/05/2018 | 01/05/2018 | 1 | 1 | | | | | $575.00 | $406.78 | $115.61 | $0.00 |
| 592594Q45 | ZEPM | 01/06/2018 | 01/09/2018 | 04/02/2018 | 3 | 1 | 1 | | 1 | | $1,475.00 | $404.96 | $323.97 | $0.00 |
| 592714Q97 | RA | 01/14/2018 | 01/29/2018 | 01/29/2018 | 1 | 1 | | | | | $575.00 | $406.78 | $325.42 | $0.00 |
| 592714Q97 | YL | 01/14/2018 | 01/29/2018 | 01/29/2018 | 1 | 1 | | | | | $575.00 | $406.78 | $325.42 | $0.00 |
| 592735D23 | AR | 01/16/2018 | 01/18/2018 | 01/18/2018 | 1 | 1 | | | | | $575.00 | $406.78 | $325.42 | $0.00 |
| 592763N17 | MM | 01/19/2018 | 01/29/2018 | 03/07/2018 | 2 | 1 | 1 | | | | $950.00 | $682.94 | $546.35 | $0.00 |
| 592841J87 | JRR | 01/29/2018 | 01/31/2018 | 04/05/2018 | 2 | 1 | 1 | | | | $950.00 | $682.94 | $546.35 | $0.00 |
| 592874J63 | RH | 02/03/2018 | 02/05/2018 | 05/01/2018 | 3 | 1 | 1 | | 1 | | $1,475.00 | $682.94 | $546.35 | $0.00 |
| 592975R33 | DO | 02/04/2018 | 02/12/2018 | 04/26/2018 | 3 | 1 | 1 | | 1 | | $1,475.00 | $1,041.90 | $833.52 | $0.00 |
| 592906G19 | MIC | 02/06/2018 | 02/08/2018 | 03/19/2018 | 2 | 1 | 1 | | | | $950.00 | $682.94 | $546.35 | $0.00 |
| 592906G19 | AVA | 02/06/2018 | 02/08/2018 | 03/19/2018 | 2 | 1 | 1 | | | | $950.00 | $682.94 | $546.35 | $0.00 |
| 592906G19 | EJ | 02/06/2018 | 02/08/2018 | 03/19/2018 | 2 | 1 | 1 | | | | $950.00 | $682.94 | $325.42 | $0.00 |
| 594146C50 | AP | 05/07/2018 | 05/17/2018 | 05/17/2018 | 1 | 1 | | | | | $575.00 | $406.78 | $325.42 | $0.00 |
| 594146C50 | AR | 05/07/2018 | 05/17/2018 | 05/17/2018 | 1 | 1 | | | | | $575.00 | $406.78 | $325.42 | $0.00 |
| | | | | TOTALS | 779 | 470 | 153 | 225 | 156 | 1 | $432,425.00 | $263,716.96 | $192,707.19 | $3,256.80 |