# EXHIBIT "A"

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

Case No. 1:18-cv-23329

STATE FARM MUTUAL AUTOMOBILE
INSURANCE COMPANY,

    Plaintiff,
v.

MANUEL V. FEIJOO and
MANUEL V. FEIJOO, M.D., P.A.,
a Florida professional association,

    Defendants.
_____/

## AFFIDAVIT OF TIMOTHY BANAHAN

BEFORE ME, the undersigned duly authorized Notary Public, personally appeared Timothy Banahan, who after being duly sworn, deposes and says:

1. I am over the age of eighteen (18) and competent to testify herein.

2. I am a SIU Team Manager for State Farm Mutual Automobile Insurance Company ("State Farm Mutual"), and I have personal knowledge of the facts set forth in this affidavit.

3. I have reviewed State Farm Mutual's Amended Complaint [Docs. 60 – 60-14] in the above-styled action, and I understand its allegations against Manuel V. Feijoo, M.D., P.A. (the "Clinic") and Manuel V. Feijoo ("Dr. Feijoo").

4. A true, correct, and authentic copy of State Farm Mutual's Policy Form 9810A is attached as Exhibit "A" to the Amended Complaint [Doc. 60-1].

5. Exhibits "G" and "N" to the Amended Complaint [Docs. 60-7 & 60-14] correctly

identify, by claim number and initials, persons (collectively, the "Insureds") insured under State Farm Mutual's Policy Form 9810A, which provides personal injury protection ("PIP") coverage required by the Florida Motor Vehicle No-Fault Law, sections 627.730 - 627.7405, Florida Statutes.

6. For ease of reference, a copy of the chart attached as Exhibit "G" to State Farm Mutual's Amended Complaint is attached to this Affidavit as Exhibit "1," and I will refer to this chart in the discussions below as the "Paid-Claims Chart."

7. The Clinic submitted claims for PIP benefits to State Farm Mutual for medical services allegedly provided to each of the Insureds listed in the Paid-Claims Chart. The Clinic submitted its medical bills within those claims on Centers for Medicare and Medicaid Services 1500 forms, which reported charges for medical services the Clinic claims to have provided to the Insureds through the use of five-digit codes from the American Medical Association's Physicians' Current Procedural Terminology ("CPT"). True, correct, and authentic copies of (redacted) medical bills the Clinic submitted to State Farm Mutual for medical services it claims to have provided to certain of the Insureds are included within composite Exhibits "H," "I," "J," "K," "L," and "M" to State Farm Mutual's Amended Complaint. The general form and content of those medical bills are indicative of the medical bills the Clinic submitted to State Farm Mutual in all of its claims for PIP benefits listed in the Paid-Claims Chart.

8. The Paid-Claims Chart correctly sets forth the earliest and latest dates of service (*i.e.*, office visits) each of the Insureds had with Dr. Feijoo and his Clinic as reflected in the Clinic's medical bills submitted to State Farm Mutual.

9. The Paid-Claims Chart correctly identifies: a) the CPT codes the Clinic reported

in the medical bills it submitted to State Farm Mutual in each of its claims for PIP benefits for medical services allegedly provided to the Insureds listed in the chart; and b) the number of times the Clinic reported each identified CPT code in those medical bills.

10. The "Total Billed" column of the Paid-Claims Chart correctly lists the total amount of the Clinic's CPT code charges reported in the medical bills submitted within each of its claims for PIP benefits for medical services allegedly provided to the Insureds listed in the chart.

11. The "Total PIP Paid" column of the Paid-Claims Chart correctly lists State Farm Mutual's total payments of PIP benefits to the Clinic for the CPT code charges in each of its claims for PIP benefits for medical services allegedly provided to the Insureds listed in the chart.

12. The "Total MPC Paid" column of the Paid-Claims Chart correctly lists State Farm Mutual's total payments of medical payments coverage ("MPC") benefits to the Clinic for the CPT code charges in each of its claims for PIP benefits for medical services allegedly provided to the Insureds listed in the chart. The policies providing coverage to the Insureds in these claims included voluntary MPC coverage in addition to the mandatory PIP coverage.

13. State Farm Mutual received the Clinic's medical bills reporting CPT codes 95851, 99204, 99214, 76140, and/or 99215 for medical services allegedly provided to the Insureds listed in the Paid-Claims Chart.

14. The Clinic's submission to State Farm Mutual of its medical bills containing CPT codes 95851, 99204, 99214, 76140, and/or 99215 for medical services allegedly provided to the Insureds listed in the Paid-Claims Chart caused and induced State Farm to issue the payments of PIP and MPC benefits identified in the chart to the Clinic.

15. As correctly stated in the Paid-Claims Chart, State Farm Mutual paid the Clinic $192,707.19 in PIP benefits and $3,256.80 in MPC benefits, for total payments of $195,963.99, on the Clinic's PIP claims listed in the chart. Based on those payments, State Farm Mutual is seeking to recover $195,963.99 in actual damages from the Clinic and Dr. Feijoo on its claim under Florida's Deceptive and Unfair Trade Practices Act set forth in Count I of State Farm Mutual's Amended Complaint in the above-styled action.

16. The Clinic did not submit its entire medical chart, or a complete set of medical records, documenting the medical services the Clinic provided to each of the Insureds listed in the Paid-Claims Chart to State Farm Mutual together or contemporaneously with the Clinic's submission of its medical bills demanding payment of PIP benefits for those services. Upon receipt of those medical bills from the Clinic, State Farm Mutual did not know the contents of the Clinic's entire medical charts, or complete sets of medical records, for the medical services the Clinic provided to each of the Insureds listed in the Paid-Claims Chart.

17. For ease of reference, a copy of the chart attached as Exhibit "N" to State Farm Mutual's Amended Complaint is attached to this Affidavit as Exhibit "2," and I will refer to this chart in the discussions below as the "Unpaid-Claims Chart."

18. The Clinic submitted claims for PIP benefits, and where applicable, MPC benefits to State Farm Mutual for medical services allegedly provided to each of the Insureds listed in the Unpaid-Claims Chart. The Clinic submitted its medical bills within those claims on Centers for Medicare and Medicaid Services 1500 forms, which used the CPT to report charges for medical services the Clinic claims to have provided to the Insureds listed in the Unpaid-Claims Chart. The general form and content of the Clinic's medical bills included in composite Exhibits "H,"

"I," "J," "K," "L," and "M" to State Farm Mutual's Amended Complaint are indicative of the medical bills the Clinic submitted to State Farm Mutual for medical services allegedly provided to the Insureds listed in the Unpaid-Claims Chart.

19. The Unpaid-Claims Chart correctly sets forth the earliest and latest dates of service (*i.e.*, office visits) each Insured listed in the chart had with the Clinic as reflected in the medical bills the Clinic to submitted to State Farm Mutual.

20. The Unpaid-Claims Chart correctly identifies: a) the CPT codes the Clinic reported in the medical bills it submitted to State Farm Mutual in each of its claims for PIP benefits for medical services allegedly provided to the Insureds listed in the chart; and b) the number of times the Clinic reported each particular CPT code in those medical bills in the same fashion as this information is provided in the Paid-Claims Chart.

21. The "Total Billed" column of the Unpaid-Claims Chart correctly lists the total amount of the Clinic's CPT code charges in the medical bills submitted within each of its claims for PIP benefits listed in the Unpaid-Claims Chart.

22. State Farm Mutual received the Clinic's medical bills reporting CPT codes 95851, 99204, 99214, 76140, and/or 99215 for medical services allegedly provided to the Insureds listed in the Unpaid-Claims Chart.

23. As set forth in the last two columns of the Unpaid-Claims Chart, State Farm Mutual has not paid PIP or MPC benefits to the Clinic or Dr. Feijoo for the PIP claims listed in the Unpaid-Claims Chart.

24. For the reasons detailed in its Amended Complaint in the above-styled action, State Farm Mutual believes and contends that it does not owe the Clinic or Dr. Feijoo any PIP or

5

MPC benefits for those claims, and in Count II of the Amended Complaint State Farm Mutual is requesting a judgment declaring that State Farm Mutual has no duty or obligation to pay the Clinic or Dr. Feijoo any PIP or MPC benefits on the PIP claims listed in the Unpaid-Claims Chart.

END OF AFFIDAVIT.

_____
Timothy Banahan

STATE OF FLORIDA
COUNTY OF  Lake

Sworn and subscribed before me this 27 day of June, 2019, by Timothy Banahan, and ___ who is personally known to me or ___ who has provided  Florida Driver Licen  as identification, and who did take an oath.

(SEAL)

AMORE BUTE
Notary Public – State of Florida
Commission # GG 161783
My Comm. Expires Nov 20, 2021

_____
Signature of Notary Public

6

# EXHIBIT "1"

| | | | | | \multicolumn{6}{c|}{CPT Codes Billed} | \multicolumn{4}{c|}{Feijoo Billed & Paid} |
| Claim Number | Patient Initials | DATE OF LOSS | FirstDOS | LastDOS | 95851 | 99204 | 99214 | 76140 | 99215 | J3301 | Total Billed (Feijoo) | Total Approved (Feijoo) | Total PIP Paid (Feijoo) | Total MPC Paid (Feijoo) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 594F50699 | FS | 04/11/2014 | 10/28/2014 | 10/28/2014 | 1 | 1 | | 1 | | | $675.00 | $438.70 | $350.96 | $0.00 |
| 594K15933 | AET | 05/19/2014 | 09/04/2014 | 09/04/2014 | 1 | 1 | | 1 | | | $675.00 | $438.70 | $350.96 | $0.00 |
| 594M03495 | ED | 06/02/2014 | 09/05/2014 | 09/05/2014 | 1 | 1 | | 1 | | | $675.00 | $438.70 | $350.96 | $0.00 |
| 59505B155 | MP | 08/05/2014 | 08/18/2014 | 10/14/2014 | 3 | 1 | 2 | | | | $1,325.00 | $957.46 | $765.96 | $0.00 |
| 594X08488 | MP | 08/14/2014 | 08/28/2014 | 08/28/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59523L494 | YDG | 08/14/2014 | 09/15/2014 | 11/10/2014 | 3 | 1 | | 1 | 2 | 1 | $1,825.00 | $805.98 | $644.78 | $0.00 |
| 59511M189 | MU | 08/18/2014 | 08/18/2014 | 08/18/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 594W56951 | OT | 08/19/2014 | 08/26/2014 | 08/26/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59514P439 | PH | 08/25/2014 | 09/04/2014 | 09/04/2014 | 1 | 1 | | 1 | | | $675.00 | $438.70 | $350.96 | $0.00 |
| 594Z26901 | JAM | 08/29/2014 | 09/02/2014 | 09/02/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 594Z40522 | JB | 08/29/2014 | 02/19/2015 | 03/19/2015 | 1 | 1 | | 1 | | | $675.00 | $438.70 | $350.96 | $0.00 |
| 594Z65383 | LT | 09/01/2014 | 09/02/2014 | 09/02/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 594Z65383 | RR | 09/01/2014 | 09/02/2014 | 09/02/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59519L014 | MP | 09/01/2014 | 09/02/2014 | 09/02/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 594Z02326 | JA | 09/03/2014 | 09/05/2014 | 09/05/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 594X93869 | ER | 09/07/2014 | 09/11/2014 | 12/04/2014 | 3 | 1 | | | 1 | | $1,200.00 | $803.36 | $316.53 | $0.00 |
| 594Z11078 | IO | 09/08/2014 | 09/16/2014 | 11/18/2014 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $1,066.30 | $853.04 | $0.00 |
| 594Z73877 | AC | 09/09/2014 | 09/15/2014 | 01/08/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $795.46 | $427.71 | $0.00 |
| 5934T8244 | KJS | 09/10/2014 | 09/22/2014 | 01/26/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 59529H099 | JF | 09/23/2014 | 11/17/2014 | 11/17/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595C81272 | TM | 09/27/2014 | 10/06/2014 | 10/06/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595C81272 | DM | 09/27/2014 | 10/06/2014 | 10/06/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59531V047 | IS | 09/28/2014 | 10/07/2014 | 11/18/2014 | 2 | 1 | 1 | 1 | | | $1,050.00 | $713.58 | $244.70 | $0.00 |
| 59538G318 | VP | 09/30/2014 | 10/13/2014 | 10/13/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59535S574 | PE | 10/02/2014 | 10/09/2014 | 12/23/2014 | 3 | 1 | 1 | 3 | 1 | | $1,775.00 | $744.58 | $595.66 | $0.00 |
| 59535S574 | MP | 10/02/2014 | 10/09/2014 | 12/23/2014 | 3 | 1 | 1 | 2 | 1 | | $1,675.00 | $713.58 | $570.86 | $0.00 |
| 59535S574 | PE | 10/02/2014 | 10/09/2014 | 12/23/2014 | 3 | 1 | 1 | 2 | 1 | | $1,675.00 | $713.58 | $570.86 | $0.00 |
| 595C71356 | CWP | 10/02/2014 | 10/13/2014 | 01/29/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $795.46 | $636.37 | $0.00 |
| 595C81020 | AL | 10/02/2014 | 10/20/2014 | 11/24/2014 | 2 | 1 | 1 | 1 | | | $1,050.00 | $407.70 | $326.16 | $0.00 |
| 595D40288 | ICC | 10/03/2014 | 10/06/2014 | 12/08/2014 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595J78511 | RHR | 10/03/2014 | 10/23/2014 | 01/22/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595F04811 | CC | 10/04/2014 | 10/16/2014 | 04/09/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 59538H550 | EAJJ | 10/08/2014 | 10/09/2014 | 10/09/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595D43166 | NB | 10/09/2014 | 10/16/2014 | 10/16/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595G04247 | MG | 10/10/2014 | 10/27/2014 | 01/19/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $795.46 | $636.37 | $0.00 |
| 59542M319 | GF | 10/16/2014 | 10/23/2014 | 02/03/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595F40028 | ABC | 10/19/2014 | 02/23/2015 | 02/23/2015 | 1 | 1 | | 1 | | | $675.00 | $438.70 | $5.51 | $0.00 |
| 595J86863 | ML | 10/19/2014 | 11/06/2014 | 11/06/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59544J158 | ERSH | 10/20/2014 | 10/30/2014 | 12/18/2014 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 59544J158 | MMP | 10/20/2014 | 10/30/2014 | 12/18/2014 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595F66099 | NH | 10/20/2014 | 10/30/2014 | 01/22/2015 | 4 | 1 | 1 | 2 | 2 | | $2,200.00 | $1,066.30 | $853.04 | $0.00 |
| 595J15591 | YGE | 11/04/2014 | 11/10/2014 | 02/27/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 59560H251 | GG | 11/17/2014 | 11/20/2014 | 02/05/2015 | 3 | 1 | 1 | | 1 | | $1,475.00 | $1,039.34 | $648.30 | $0.00 |
| 595K04843 | MS | 11/18/2014 | 11/25/2014 | 11/25/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59563G376 | CC | 11/25/2014 | 12/04/2014 | 12/04/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595K90953 | RP | 11/30/2014 | 12/09/2014 | 12/09/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59569C766 | VC | 12/08/2014 | 12/22/2014 | 12/22/2014 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595M22986 | MR | 12/08/2014 | 12/11/2014 | 01/13/2015 | 2 | 1 | 1 | | | | $950.00 | $682.58 | $546.06 | $0.00 |
| 59577R550 | MEM | 12/11/2014 | 01/12/2015 | 01/12/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595M57405 | UP | 12/15/2014 | 12/15/2014 | 04/13/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595N15867 | MC | 12/17/2014 | 01/19/2015 | 05/18/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595S54874 | YV | 12/22/2014 | 01/05/2015 | 04/21/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $795.46 | $636.37 | $0.00 |
| 59585Z686 | ARC | 12/24/2014 | 12/30/2014 | 03/10/2015 | 2 | 1 | 1 | 1 | | | $1,050.00 | $712.34 | $569.87 | $0.00 |
| 595N75539 | AAC | 12/25/2014 | 03/31/2015 | 04/23/2015 | 2 | 1 | 1 | 1 | | | $1,050.00 | $707.52 | $566.01 | $0.00 |
| 595N97910 | PF | 12/26/2014 | 01/05/2015 | 01/05/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595P11155 | MA | 12/30/2014 | 02/09/2015 | 02/24/2015 | 2 | 1 | 1 | | | | $950.00 | $682.58 | $534.13 | $0.00 |
| 595P74013 | MJM | 01/01/2015 | 01/19/2015 | 01/19/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 595P46134 | DB | 01/03/2015 | 01/27/2015 | 03/17/2015 | 2 | 1 | | 2 | 1 | | $1,300.00 | $826.46 | $661.17 | $0.00 |
| 595Q89598 | AG | 01/05/2015 | 01/15/2015 | 01/15/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59588T020 | FA | 01/09/2015 | 01/27/2015 | 01/27/2015 | 1 | 1 | | 1 | | | $675.00 | $438.70 | $350.96 | $0.00 |
| 59586N992 | EJ | 01/11/2015 | 01/19/2015 | 01/19/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59592B973 | EM | 01/17/2015 | 01/19/2015 | 04/13/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 59593F430 | YG | 01/18/2015 | 01/20/2015 | 03/17/2015 | 3 | 1 | 1 | 2 | 1 | | $1,675.00 | $1,101.34 | $310.21 | $0.00 |
| 595R27584 | RQ | 01/19/2015 | 01/22/2015 | 03/23/2015 | 3 | 1 | 2 | | | | $1,325.00 | $682.58 | $219.90 | $0.00 |
| 595R27584 | YC | 01/19/2015 | 01/22/2015 | 02/19/2015 | 2 | 1 | 1 | | | | $950.00 | $682.58 | $219.90 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595S36572 | JC | 01/22/2015 | 04/23/2015 | 04/23/2015 | 1 | 1 | | 1 | | | $675.00 | $433.88 | $347.10 | $0.00 |
| 59593T474 | CH | 01/27/2015 | 02/03/2015 | 02/03/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59593T474 | VM | 01/27/2015 | 02/03/2015 | 02/03/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59598F751 | LF | 01/27/2015 | 02/19/2015 | 04/27/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 59599H185 | RC | 01/29/2015 | 02/24/2015 | 02/24/2015 | | 1 | | 1 | | | $575.00 | $395.76 | $316.61 | $0.00 |
| 595W12898 | SPC | 02/04/2015 | 02/24/2015 | 05/05/2015 | 2 | 1 | | | | 1 | $1,100.00 | $356.76 | $285.41 | $0.00 |
| 595T50232 | LR | 02/06/2015 | 02/16/2015 | 04/13/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $795.46 | $326.16 | $0.00 |
| 595T52849 | VB | 02/07/2015 | 03/02/2015 | 04/27/2015 | 2 | 1 | | 2 | 1 | | $1,300.00 | $433.88 | $347.10 | $0.00 |
| 595T52849 | VR | 02/07/2015 | 02/16/2015 | 04/27/2015 | 3 | 1 | 1 | 2 | 1 | | $1,675.00 | $1,100.10 | $569.87 | $0.00 |
| 595T29417 | JB | 02/08/2015 | 02/23/2015 | 06/26/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 59601T382 | RL | 02/11/2015 | 03/09/2015 | 03/09/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59602P012 | AELC | 02/12/2015 | 02/24/2015 | 06/25/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595T95990 | AV | 02/13/2015 | 02/27/2015 | 06/08/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $407.70 | $326.16 | $0.00 |
| 595V03350 | PP | 02/13/2015 | 04/09/2015 | 04/09/2015 | 1 | 1 | | 1 | | | $675.00 | $433.88 | $347.10 | $0.00 |
| 59603G348 | YN | 02/14/2015 | 02/23/2015 | 02/23/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59603G348 | VO | 02/14/2015 | 02/23/2015 | 02/23/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59603Q373 | IJP | 02/15/2015 | 02/24/2015 | 04/23/2015 | 3 | 1 | 1 | | 1 | | $1,475.00 | $1,038.10 | $504.32 | $0.00 |
| 59604N352 | FC | 02/16/2015 | 02/17/2015 | 02/17/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59608J353 | YE | 02/17/2015 | 03/02/2015 | 04/27/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.64 | $322.30 | $0.00 |
| 59608J353 | JAG | 02/17/2015 | 03/02/2015 | 03/02/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 595V47114 | VR | 02/18/2015 | 02/24/2015 | 02/24/2015 | 1 | 1 | | | | | $575.00 | $407.70 | $326.16 | $0.00 |
| 59616Z063 | FM | 02/18/2015 | 03/02/2015 | 05/18/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 595W10064 | JGL | 02/24/2015 | 02/26/2015 | 05/28/2015 | 3 | 1 | 2 | 2 | | | $1,525.00 | $1,016.98 | $813.58 | $0.00 |
| 595X66426 | PE | 02/25/2015 | 03/02/2015 | 05/14/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 59615Q753 | AIA | 02/25/2015 | 03/10/2015 | 03/10/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 595X40678 | ERG | 02/26/2015 | 03/10/2015 | 03/10/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 595W95978 | MM | 02/27/2015 | 04/14/2015 | 04/14/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 5938H4348 | RR | 02/28/2015 | 03/16/2015 | 03/16/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59611T373 | JC | 03/02/2015 | 03/12/2015 | 05/12/2015 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $1,064.28 | $851.42 | $0.00 |
| 59611T373 | VG | 03/02/2015 | 03/12/2015 | 05/12/2015 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $1,064.28 | $851.42 | $0.00 |
| 595X82697 | MRM | 03/03/2015 | 03/16/2015 | 08/21/2015 | 3 | 1 | | 2 | 2 | | $1,825.00 | $790.64 | $632.51 | $0.00 |
| 59613G149 | JADS | 03/04/2015 | 03/16/2015 | 05/22/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 5938L3539 | GDRP | 03/09/2015 | 03/16/2015 | 03/16/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 595X94670 | MF | 03/11/2015 | 03/12/2015 | 08/06/2015 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $1,064.28 | $268.82 | $0.00 |
| 595Z18695 | DS | 03/11/2015 | 03/12/2015 | 05/12/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $402.88 | $318.72 | $0.00 |
| 596B12467 | MM | 03/19/2015 | 05/29/2015 | 05/29/2015 | 1 | 1 | | 1 | | | $675.00 | $433.88 | $347.10 | $0.00 |
| 5938R4160 | LP | 03/20/2015 | 03/24/2015 | 03/24/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596B27181 | MD | 03/21/2015 | 04/17/2015 | 04/17/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $300.96 | $0.00 |
| 596B27181 | FO | 03/21/2015 | 04/06/2015 | 07/27/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $402.88 | $135.65 | $0.00 |
| 596B49893 | CN | 03/23/2015 | 04/02/2015 | 05/05/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 596B49893 | AN | 03/23/2015 | 04/02/2015 | 05/05/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 596C35708 | CD | 03/31/2015 | 04/14/2015 | 04/14/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59629J846 | RP | 04/02/2015 | 04/13/2015 | 04/13/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59635V011 | JSR | 04/02/2015 | 04/09/2015 | 06/26/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 59630R065 | JO | 04/06/2015 | 05/05/2015 | 05/05/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59635N066 | JB | 04/08/2015 | 04/14/2015 | 04/14/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596G53522 | EN | 04/09/2015 | 05/15/2015 | 08/28/2015 | 2 | 1 | | 2 | 1 | | $1,300.00 | $821.64 | $657.31 | $0.00 |
| 596G53522 | CN | 04/09/2015 | 04/20/2015 | 04/20/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596G53522 | MM | 04/09/2015 | 04/20/2015 | 08/21/2015 | 3 | 1 | | 1 | 2 | | $1,725.00 | $1,147.40 | $333.96 | $0.00 |
| 596F47172 | CM | 04/16/2015 | 04/28/2015 | 04/28/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596F47172 | JM | 04/16/2015 | 04/28/2015 | 04/28/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596F60466 | JR | 04/17/2015 | 04/23/2015 | 06/15/2015 | 3 | 1 | 2 | 1 | | | $1,425.00 | $981.16 | $541.21 | $0.00 |
| 596G95897 | NU | 04/17/2015 | 04/30/2015 | 04/30/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $80.58 |
| 596T10408 | CG | 04/18/2015 | 04/23/2015 | 06/09/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 59648L629 | OT | 04/19/2015 | 05/21/2015 | 05/21/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596F88556 | SG | 04/20/2015 | 10/29/2015 | 10/29/2015 | 1 | 1 | | 1 | | | $675.00 | $433.88 | $347.10 | $0.00 |
| 596H90911 | JLB | 04/20/2015 | 05/11/2015 | 09/11/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 59643Q969 | HV | 04/21/2015 | 05/08/2015 | 09/11/2015 | 2 | 1 | | 2 | 1 | | $1,300.00 | $433.88 | $347.10 | $0.00 |
| 596H79124 | AL | 04/25/2015 | 05/26/2015 | 10/20/2015 | 2 | 1 | | 1 | 1 | | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 596H17722 | ST | 04/30/2015 | 05/04/2015 | 05/04/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596H59920 | LD | 04/30/2015 | 06/22/2015 | 06/22/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596H98167 | OOH | 05/03/2015 | 05/07/2015 | 05/07/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59649Q885 | AT | 05/07/2015 | 05/12/2015 | 11/16/2015 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $402.88 | $322.30 | $0.00 |
| 59656G251 | MRO | 05/11/2015 | 09/28/2015 | 09/28/2015 | 1 | 1 | | 1 | | | $675.00 | $433.88 | $347.10 | $0.00 |
| 59665R101 | CR | 05/18/2015 | 05/21/2015 | 09/24/2015 | 4 | 1 | 2 | 1 | | | $1,850.00 | $1,306.92 | $723.23 | $0.00 |
| 596K49875 | GPP | 05/19/2015 | 06/04/2015 | 06/04/2015 | 1 | 1 | | 1 | | | $675.00 | $433.88 | $347.10 | $0.00 |
| 596L67554 | AA | 05/28/2015 | 05/28/2015 | 08/20/2015 | 4 | 1 | 2 | 2 | 1 | | $2,050.00 | $1,368.92 | $1,095.13 | $0.00 |
| 596L78497 | CL | 05/29/2015 | 06/23/2015 | 06/23/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596L99420 | JG | 05/30/2015 | 06/16/2015 | 07/16/2015 | 2 | 1 | 1 | | | | $950.00 | $676.52 | $541.21 | $0.00 |
| 59665S946 | MV | 06/01/2015 | 06/02/2015 | 06/02/2015 | 1 | 1 | | | | | $575.00 | $402.88 | $322.30 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59665S946 | BVF | 06/01/2015 | 06/02/2015 | 06/02/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59665F028 | ME | 06/02/2015 | 07/31/2015 | 07/31/2015 | 1 | 1 | | 1 | | $675.00 | $433.88 | $347.10 | $0.00 |
| 596N40743 | MC | 06/02/2015 | 07/06/2015 | 10/05/2015 | 2 | 1 | | | 1 | $1,100.00 | $759.64 | $607.71 | $0.00 |
| 596M56758 | FC | 06/03/2015 | 06/04/2015 | 06/04/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59678D743 | JR | 06/04/2015 | 06/29/2015 | 06/29/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596M79786 | RE | 06/05/2015 | 06/09/2015 | 08/07/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.64 | $322.30 | $0.00 |
| 596N32664 | JV | 06/08/2015 | 06/09/2015 | 06/09/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596N32664 | LPL | 06/08/2015 | 06/09/2015 | 06/09/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596P86770 | LE | 06/09/2015 | 06/22/2015 | 06/22/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59670K134 | AC | 06/10/2015 | 06/11/2015 | 06/11/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59673S541 | CG | 06/12/2015 | 06/19/2015 | 06/19/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59675H353 | JMCT | 06/14/2015 | 06/16/2015 | 08/10/2015 | 2 | 1 | 1 | | | $950.00 | $402.88 | $322.30 | $0.00 |
| 596R64563 | LDLC | 06/15/2015 | 06/22/2015 | 10/09/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 59674H186 | AM | 06/16/2015 | 06/29/2015 | 06/29/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59677M581 | LL | 06/20/2015 | 07/14/2015 | 09/01/2015 | 2 | 1 | | 2 | 1 | $1,300.00 | $821.64 | $347.10 | $0.00 |
| 596Q17374 | MG | 06/20/2015 | 09/03/2015 | 11/12/2015 | 2 | 1 | 1 | | | $950.00 | $402.88 | $322.30 | $0.00 |
| 596Q17374 | EV | 06/20/2015 | 09/03/2015 | 11/12/2015 | 2 | 1 | | | 1 | $1,100.00 | $402.88 | $322.30 | $0.00 |
| 596S04934 | JB | 06/23/2015 | 07/02/2015 | 07/02/2015 | 1 | 1 | | | | $575.00 | $280.52 | $224.42 | $0.00 |
| 596S04934 | SB | 06/23/2015 | 07/02/2015 | 07/02/2015 | 1 | 1 | | | | $575.00 | $280.52 | $224.42 | $0.00 |
| 596Q20894 | DQ | 06/24/2015 | 06/29/2015 | 06/29/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59680N922 | YH | 06/25/2015 | 06/29/2015 | 09/24/2015 | 3 | 1 | 1 | 2 | 1 | $1,675.00 | $304.64 | $243.71 | $0.00 |
| 596S04221 | KU | 06/27/2015 | 06/30/2015 | 06/30/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59684H158 | YA | 07/01/2015 | 07/02/2015 | 09/22/2015 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $402.88 | $322.30 | $0.00 |
| 596R66101 | AO | 07/03/2015 | 07/06/2015 | 07/06/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59685P128 | LHV | 07/05/2015 | 07/13/2015 | 07/13/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59685P128 | CG | 07/05/2015 | 07/13/2015 | 07/13/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596S26405 | LRM | 07/09/2015 | 07/20/2015 | 07/20/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $80.58 |
| 596S60440 | LD | 07/12/2015 | 09/25/2015 | 09/25/2015 | 1 | 1 | | 1 | | $675.00 | $433.88 | $347.10 | $0.00 |
| 596W06016 | EO | 07/16/2015 | 07/23/2015 | 01/05/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $792.20 | $633.76 | $0.00 |
| 596W06016 | OG | 07/16/2015 | 07/23/2015 | 01/06/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 596T65880 | MK | 07/20/2015 | 07/27/2015 | 07/27/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59696T076 | DP | 07/22/2015 | 07/28/2015 | 07/28/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596V02452 | CR | 07/23/2015 | 07/23/2015 | 09/29/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 596V27394 | EC | 07/24/2015 | 07/30/2015 | 11/05/2015 | 4 | 1 | 2 | 1 | 1 | $1,950.00 | $402.88 | $322.30 | $0.00 |
| 596V27394 | JJC | 07/24/2015 | 07/30/2015 | 11/05/2015 | 4 | 1 | 2 | | 1 | $1,850.00 | $676.52 | $541.21 | $0.00 |
| 596V27394 | NLC | 07/24/2015 | 07/30/2015 | 11/05/2015 | 4 | 1 | 2 | | 1 | $1,850.00 | $402.88 | $322.30 | $0.00 |
| 59698J659 | SRA | 07/26/2015 | 02/23/2016 | 02/23/2016 | 1 | 1 | | 1 | | $675.00 | $435.68 | $151.08 | $0.00 |
| 596Z00459 | RMR | 07/29/2015 | 09/17/2015 | 02/04/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $792.20 | $633.76 | $0.00 |
| 59701V995 | LMR | 07/29/2015 | 08/25/2015 | 08/25/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59701J649 | AG | 07/30/2015 | 08/11/2015 | 08/11/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59708V248 | WCM | 08/02/2015 | 08/14/2015 | 10/30/2015 | 2 | 1 | | | 1 | $1,100.00 | $759.64 | $322.30 | $437.34 |
| 596X34938 | MM | 08/05/2015 | 08/10/2015 | 08/10/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596Z60207 | PE | 08/10/2015 | 09/03/2015 | 09/03/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597B69763 | GB | 08/10/2015 | 08/24/2015 | 08/24/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59710X723 | YL | 08/14/2015 | 08/20/2015 | 03/22/2016 | 3 | 1 | 2 | 1 | | $1,575.00 | $980.74 | $784.59 | $0.00 |
| 59713G179 | RA | 08/17/2015 | 08/17/2015 | 08/17/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 596Z23442 | RLR | 08/18/2015 | 08/21/2015 | 09/25/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 596Z62810 | JV | 08/21/2015 | 08/24/2015 | 10/08/2015 | 2 | 1 | 1 | | | $950.00 | $676.52 | $541.21 | $0.00 |
| 596Z62810 | YM | 08/21/2015 | 08/24/2015 | 09/29/2015 | 2 | 1 | 1 | | | $950.00 | $676.52 | $541.21 | $0.00 |
| 59716B105 | BAL | 08/21/2015 | 08/24/2015 | 08/24/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59716B105 | AI | 08/21/2015 | 08/24/2015 | 08/24/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597B14744 | EM | 08/22/2015 | 08/24/2015 | 10/30/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 597B07668 | GL | 08/25/2015 | 09/17/2015 | 09/17/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597B63081 | IJP | 08/31/2015 | 09/24/2015 | 09/24/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597B63081 | PP | 08/31/2015 | 09/24/2015 | 09/24/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597B72315 | ARC | 08/31/2015 | 09/03/2015 | 09/03/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597B78631 | XO | 08/31/2015 | 09/08/2015 | 11/10/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 59728F301 | MH | 09/03/2015 | 09/18/2015 | 10/30/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 59728F301 | GH | 09/03/2015 | 09/25/2015 | 10/30/2015 | 3 | 1 | | 2 | 2 | $1,825.00 | $790.64 | $549.46 | $0.00 |
| 597C29945 | YY | 09/04/2015 | 09/14/2015 | 12/15/2015 | 3 | 1 | 1 | 2 | 1 | $1,675.00 | $1,095.28 | $876.22 | $0.00 |
| 597C48191 | KMN | 09/06/2015 | 11/16/2015 | 11/16/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597C91709 | CF | 09/10/2015 | 11/19/2015 | 01/21/2016 | 2 | 1 | 1 | | | $950.00 | $677.68 | $542.14 | $0.00 |
| 59731M390 | EH | 09/17/2015 | 10/23/2015 | 10/23/2015 | 1 | 1 | | 1 | | $675.00 | $433.88 | $0.00 | $10.26 |
| 597D97075 | MEP | 09/19/2015 | 09/21/2015 | 01/14/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $792.20 | $368.19 | $0.00 |
| 597D97075 | MET | 09/19/2015 | 09/21/2015 | 01/14/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $402.88 | $322.30 | $0.00 |
| 597F51805 | TS | 09/20/2015 | 09/24/2015 | 09/24/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59731Z968 | MI | 09/21/2015 | 09/24/2015 | 04/26/2016 | 3 | 1 | | 1 | 2 | $1,725.00 | $1,150.52 | $920.42 | $0.00 |
| 59732H808 | BMC | 09/21/2015 | 09/22/2015 | 11/10/2015 | 2 | 1 | 1 | | | $950.00 | $676.52 | $541.21 | $0.00 |
| 59735L195 | KOS | 09/21/2015 | 10/20/2015 | 10/20/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59739Q044 | HD | 09/21/2015 | 09/24/2015 | 02/18/2016 | 2 | 1 | | | 1 | $1,100.00 | $761.20 | $608.96 | $0.00 |

| ID | Init | Date1 | Date2 | Date3 | C1 | C2 | C3 | C4 | C5 | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 597F81103 | RV | 09/27/2015 | 09/28/2015 | 11/02/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.64 | $569.52 | $0.00 |
| 597K36701 | KR | 09/28/2015 | 10/05/2015 | 10/05/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59737P750 | JC | 10/01/2015 | 10/05/2015 | 10/05/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59739Z485 | MEC | 10/01/2015 | 10/08/2015 | 10/08/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59738W518 | AS | 10/02/2015 | 10/05/2015 | 10/05/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59741G427 | AS | 10/06/2015 | 10/09/2015 | 11/20/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 597G96678 | NQ | 10/06/2015 | 10/12/2015 | 10/12/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597H37525 | TO | 10/06/2015 | 10/22/2015 | 10/22/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59741J529 | JM | 10/07/2015 | 10/20/2015 | 10/20/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597J42823 | KO | 10/07/2015 | 10/22/2015 | 10/22/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597J42823 | MJM | 10/07/2015 | 10/20/2015 | 10/20/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597H46888 | JA | 10/09/2015 | 12/17/2015 | 12/17/2015 | 1 | 1 | | 1 | | $675.00 | $433.88 | $347.10 | $0.00 |
| 597N69650 | AM | 10/11/2015 | 02/22/2016 | 02/22/2016 | 1 | | | 1 | 1 | $625.00 | $389.32 | $311.46 | $0.00 |
| 59743V578 | EG | 10/12/2015 | 10/20/2015 | 04/05/2016 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $676.52 | $541.21 | $0.00 |
| 597H93514 | RR | 10/14/2015 | 10/23/2015 | 12/04/2015 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.64 | $632.51 | $0.00 |
| 597J57312 | EJC | 10/15/2015 | 10/29/2015 | 10/29/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597J41761 | DH | 10/17/2015 | 10/20/2015 | 11/17/2015 | 2 | 1 | 1 | | | $950.00 | $676.52 | $541.21 | $0.00 |
| 597K17983 | JAR | 10/24/2015 | 11/02/2015 | 11/02/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597K46000 | CP | 10/27/2015 | 11/06/2015 | 11/06/2015 | 1 | 1 | | | | $575.00 | $402.88 | $28.08 | $0.00 |
| 597K98383 | RR | 10/31/2015 | 12/08/2015 | 12/08/2015 | 1 | 1 | | 1 | | $675.00 | $433.88 | $347.10 | $0.00 |
| 597L38867 | WG | 10/31/2015 | 11/02/2015 | 11/02/2015 | 1 | 1 | | | | $575.00 | $402.88 | $227.76 | $0.00 |
| 597L38867 | NG | 10/31/2015 | 11/02/2015 | 11/02/2015 | 1 | 1 | | | | $575.00 | $402.88 | $88.43 | $0.00 |
| 59762Q232 | ULH | 11/11/2015 | 12/17/2015 | 03/17/2016 | 4 | 1 | 1 | 1 | 1 | $1,675.00 | $1,106.28 | $566.94 | $0.00 |
| 59762Q232 | GR | 11/11/2015 | 12/17/2015 | 12/22/2015 | 2 | 1 | 1 | 2 | | $1,150.00 | $738.52 | $590.82 | $0.00 |
| 597M76115 | OD | 11/14/2015 | 01/25/2016 | 01/25/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.75 | $0.00 |
| 597P41724 | RC | 11/19/2015 | 12/07/2015 | 12/07/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 597N55009 | JA | 11/20/2015 | 12/01/2015 | 12/01/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59768S465 | IDR | 11/22/2015 | 12/07/2015 | 03/07/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $788.54 | $630.83 | $0.00 |
| 597P34582 | MGV | 11/24/2015 | 01/28/2016 | 01/28/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597P40280 | JM | 11/24/2015 | 01/12/2016 | 01/12/2016 | 1 | 1 | | 1 | | $675.00 | $435.68 | $348.54 | $0.00 |
| 597Q03412 | MR | 11/25/2015 | 11/21/2016 | 11/21/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59772H150 | LA | 11/29/2015 | 12/04/2015 | 02/08/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $792.20 | $633.76 | $0.00 |
| 597P56654 | MD | 11/30/2015 | 01/07/2016 | 01/07/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 59788T658 | DAD | 12/02/2015 | 01/12/2016 | 02/09/2016 | 2 | 1 | 1 | 2 | | $1,150.00 | $741.48 | $359.41 | $0.00 |
| 597R92985 | JCV | 12/07/2015 | 12/21/2015 | 12/21/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59782X839 | EO | 12/10/2015 | 12/11/2015 | 02/15/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $792.20 | $633.76 | $0.00 |
| 597R53955 | CS | 12/11/2015 | 05/17/2016 | 05/17/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $0.00 |
| 59780F333 | LM | 12/12/2015 | 01/05/2016 | 01/05/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 59780H626 | FAV | 12/13/2015 | 12/17/2015 | 12/17/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59798C320 | AM | 12/21/2015 | 01/28/2016 | 05/12/2016 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $1,063.56 | $850.85 | $0.00 |
| 597S72044 | JABR | 12/21/2015 | 12/29/2015 | 12/29/2015 | 1 | 1 | | | | $575.00 | $402.88 | $322.30 | $0.00 |
| 59786F812 | YGR | 12/22/2015 | 01/07/2016 | 03/29/2016 | 2 | 1 | | | 1 | $1,100.00 | $759.34 | $283.73 | $0.00 |
| 59798J495 | OML | 12/22/2015 | 01/08/2016 | 01/08/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $80.94 |
| 597S73343 | MG | 12/22/2015 | 03/08/2016 | 06/27/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $789.04 | $631.23 | $0.00 |
| 597S22301 | JGH | 12/23/2015 | 12/29/2015 | 04/05/2016 | 4 | 1 | 2 | 2 | 2 | $2,475.00 | $1,098.00 | $566.94 | $0.00 |
| 597S96251 | AR | 12/23/2015 | 01/08/2016 | 01/08/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 59787L671 | LS | 12/25/2015 | 01/08/2016 | 04/04/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $790.34 | $632.27 | $0.00 |
| 597T92895 | LKG | 12/25/2015 | 01/21/2016 | 01/21/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597V21375 | BG | 12/28/2015 | 02/11/2016 | 02/11/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597T24335 | WC | 12/31/2015 | 06/13/2016 | 06/13/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $0.00 |
| 59796S087 | JLH | 01/01/2016 | 03/11/2016 | 03/11/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59791G526 | JAGZ | 01/03/2016 | 01/15/2016 | 01/15/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 59796W839 | CB | 01/03/2016 | 01/05/2016 | 01/05/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 59794S907 | RL | 01/06/2016 | 03/07/2016 | 03/07/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $0.00 |
| 597V10619 | ECA | 01/09/2016 | 01/12/2016 | 02/18/2016 | 2 | 1 | 1 | 1 | | $1,050.00 | $710.48 | $568.38 | $0.00 |
| 597V10619 | CR | 01/09/2016 | 01/12/2016 | 02/18/2016 | 2 | 1 | 1 | 1 | | $1,050.00 | $710.48 | $568.38 | $0.00 |
| 597V96733 | OJ | 01/09/2016 | 01/29/2016 | 01/29/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597V80661 | TG | 01/10/2016 | 03/15/2016 | 03/15/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59797K119 | THB | 01/12/2016 | 01/25/2016 | 01/25/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597V58016 | BM | 01/13/2016 | 01/26/2016 | 01/26/2016 | 1 | 1 | | 1 | | $675.00 | $435.68 | $348.54 | $0.00 |
| 597V58016 | AM | 01/13/2016 | 01/26/2016 | 01/26/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597V58016 | AMM | 01/13/2016 | 01/26/2016 | 01/26/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 59800B561 | AHS | 01/13/2016 | 01/21/2016 | 05/24/2016 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $658.88 | $472.05 | $0.00 |
| 59801K853 | YPC | 01/14/2016 | 04/07/2016 | 04/07/2016 | 1 | 1 | | | | $575.00 | $403.38 | $25.97 | $0.00 |
| 59802D242 | RGM | 01/17/2016 | 01/21/2016 | 02/18/2016 | 2 | 1 | 1 | | | $950.00 | $679.48 | $455.89 | $0.00 |
| 59802D242 | CRM | 01/17/2016 | 01/21/2016 | 02/18/2016 | 2 | 1 | 1 | | | $950.00 | $679.48 | $540.53 | $0.00 |
| 597W88844 | MZ | 01/24/2016 | 03/11/2016 | 03/11/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $93.35 | $0.00 |
| 59804J637 | AN | 01/25/2016 | 02/01/2016 | 02/01/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597X31137 | BP | 01/26/2016 | 02/01/2016 | 02/01/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 59806J465 | JLB | 01/28/2016 | 02/11/2016 | 02/11/2016 | 1 | 1 | | | | $575.00 | $404.68 | $323.74 | $0.00 |

| ID | Code | Date1 | Date2 | Date3 | C1 | C2 | C3 | C4 | C5 | C6 | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59806R462 | MM | 01/28/2016 | 03/22/2016 | 03/22/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 597Z61209 | FJNR | 02/01/2016 | 02/05/2016 | 03/17/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.34 | $632.27 | $0.00 |
| 59811P173 | PPM | 02/02/2016 | 11/22/2016 | 11/22/2016 | 1 | 1 | | 1 | | | $675.00 | $434.38 | $347.50 | $0.00 |
| 597Z44937 | EL | 02/03/2016 | 02/08/2016 | 02/08/2016 | 1 | 1 | | | | | $575.00 | $404.68 | $323.74 | $0.00 |
| 597Z10491 | RC | 02/04/2016 | 02/08/2016 | 03/11/2016 | 5 | 1 | 4 | 1 | | | $2,175.00 | $1,533.30 | $845.46 | $0.00 |
| 597Z22857 | EG | 02/05/2016 | 02/11/2016 | 02/11/2016 | 1 | 1 | | 1 | | | $675.00 | $435.68 | $348.54 | $0.00 |
| 597Z24567 | YAP | 02/06/2016 | 02/12/2016 | 03/29/2016 | 2 | 1 | | | 1 | | $1,100.00 | $759.34 | $607.47 | $0.00 |
| 59815M061 | LO | 02/09/2016 | 02/12/2016 | 04/01/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $790.34 | $632.27 | $0.00 |
| 59818H109 | FA | 02/09/2016 | 02/15/2016 | 02/25/2016 | 2 | 1 | 1 | | | | $950.00 | $679.48 | $543.58 | $0.00 |
| 598B31488 | CFL | 02/16/2016 | 03/04/2016 | 03/04/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598C25849 | KB | 02/17/2016 | 03/04/2016 | 07/29/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $789.04 | $631.23 | $0.00 |
| 598B77419 | AHG | 02/19/2016 | 03/01/2016 | 03/01/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59819Q571 | MAL | 02/20/2016 | 03/17/2016 | 03/17/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59821C163 | GMHH | 02/20/2016 | 02/22/2016 | 08/08/2016 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $1,063.56 | $577.59 | $0.00 |
| 59821C163 | JMCT | 02/20/2016 | 02/22/2016 | 05/31/2016 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $677.90 | $542.32 | $0.00 |
| 59821R194 | GM | 02/24/2016 | 03/01/2016 | 03/01/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59822L550 | OA | 02/26/2016 | 03/03/2016 | 03/03/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598D76882 | GL | 02/26/2016 | 03/04/2016 | 03/04/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598D94982 | BRC | 03/01/2016 | 05/13/2016 | 05/13/2016 | 1 | 1 | | 1 | | | $675.00 | $434.38 | $347.50 | $0.00 |
| 598D63883 | LQ | 03/06/2016 | 03/18/2016 | 03/18/2016 | 1 | 1 | | 1 | | | $675.00 | $434.38 | $347.50 | $0.00 |
| 59843T533 | JM | 03/07/2016 | 03/14/2016 | 06/09/2016 | 4 | 1 | 2 | 2 | 1 | | $2,200.00 | $1,366.48 | $1,093.19 | $0.00 |
| 598D59837 | JJ | 03/07/2016 | 03/15/2016 | 05/10/2016 | 3 | 1 | 1 | 2 | 1 | | $1,675.00 | $1,093.26 | $308.53 | $0.00 |
| 598D83879 | GE | 03/08/2016 | 05/09/2016 | 05/09/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59836G736 | YM | 03/21/2016 | 07/22/2016 | 07/22/2016 | 1 | 1 | | 1 | | | $675.00 | $434.38 | $159.58 | $0.00 |
| 598G81736 | MC | 03/21/2016 | 05/16/2016 | 05/16/2016 | 2 | 1 | | | | | $675.00 | $446.32 | $357.06 | $0.00 |
| 59838G724 | JC | 03/24/2016 | 03/28/2016 | 06/23/2016 | 4 | 1 | 2 | 1 | 1 | | $1,950.00 | $1,335.48 | $745.69 | $0.00 |
| 59844V785 | CC | 04/02/2016 | 04/28/2016 | 04/28/2016 | 1 | 1 | | 1 | | | $675.00 | $434.38 | $347.50 | $0.00 |
| 598H99378 | YM | 04/03/2016 | 04/04/2016 | 04/04/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598K07547 | MP | 04/07/2016 | 04/11/2016 | 04/11/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59848J653 | EES | 04/08/2016 | 04/18/2016 | 06/23/2016 | 3 | 1 | 2 | 1 | | | $1,425.00 | $980.82 | $784.66 | $0.00 |
| 59856D708 | LB | 04/08/2016 | 04/11/2016 | 04/11/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598L09654 | GT | 04/12/2016 | 06/06/2016 | 06/06/2016 | 1 | 1 | | 1 | | | $675.00 | $434.38 | $347.50 | $0.00 |
| 598K58716 | IKS | 04/14/2016 | 04/26/2016 | 06/09/2016 | 2 | 1 | 1 | | | | $950.00 | $676.60 | $541.28 | $0.00 |
| 59854F240 | RR | 04/17/2016 | 04/18/2016 | 04/18/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59854J653 | EN | 04/18/2016 | 06/20/2016 | 06/20/2016 | 1 | 1 | | 1 | | | $675.00 | $434.38 | $347.50 | $0.00 |
| 598L46149 | CLO | 04/18/2016 | 04/21/2016 | 04/21/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598L46149 | HPL | 04/18/2016 | 04/21/2016 | 04/21/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598L58321 | LA | 04/20/2016 | 04/28/2016 | 06/09/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $789.04 | $631.23 | $0.00 |
| 59869B801 | JL | 04/22/2016 | 05/17/2016 | 06/28/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $789.04 | $322.70 | $466.34 |
| 598L94338 | LCH | 04/27/2016 | 05/05/2016 | 05/05/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59866G358 | JB | 04/28/2016 | 04/28/2016 | 04/28/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598M42129 | MPD | 05/02/2016 | 06/06/2016 | 06/06/2016 | 1 | 1 | | 1 | | | $675.00 | $434.38 | $347.50 | $0.00 |
| 59869M465 | DC | 05/04/2016 | 07/19/2016 | 09/22/2016 | 2 | 1 | | 2 | 1 | | $1,300.00 | $820.04 | $656.04 | $0.00 |
| 59874R109 | NBDLP | 05/06/2016 | 05/10/2016 | 08/15/2016 | 4 | 1 | 3 | 3 | | | $2,000.00 | $1,316.04 | $1,052.84 | $0.00 |
| 59870L455 | MLC | 05/07/2016 | 05/24/2016 | 05/24/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59874B689 | EGA | 05/12/2016 | 05/19/2016 | 12/15/2016 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $1,062.26 | $849.81 | $212.45 |
| 59885Z659 | MEM | 05/16/2016 | 06/20/2016 | 07/14/2016 | 3 | 1 | | 2 | 2 | | $1,825.00 | $862.98 | $0.00 | $862.98 |
| 59885Z659 | MM | 05/16/2016 | 06/20/2016 | 06/28/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $477.32 | $0.00 | $477.32 |
| 59878D199 | CA | 05/17/2016 | 05/24/2016 | 08/22/2016 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $676.60 | $541.28 | $0.00 |
| 59879G965 | IPH | 05/18/2016 | 07/15/2016 | 07/15/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598P05153 | YS | 05/19/2016 | 05/23/2016 | 05/23/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59938K412 | VFC | 05/19/2016 | 06/10/2016 | 06/10/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59891J372 | CV | 05/21/2016 | 05/31/2016 | 05/31/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598Q22846 | MA | 05/22/2016 | 06/02/2016 | 06/02/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59888Z592 | HM | 05/24/2016 | 05/27/2016 | 07/01/2016 | 3 | 1 | 1 | 1 | 1 | | $1,575.00 | $1,062.26 | $849.81 | $0.00 |
| 59887F053 | JU | 05/29/2016 | 06/06/2016 | 07/15/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $789.04 | $631.23 | $157.81 |
| 59899T841 | EMR | 06/14/2016 | 06/24/2016 | 06/24/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598S28553 | NC | 06/17/2016 | 06/21/2016 | 01/10/2017 | 4 | 1 | 2 | 1 | 1 | | $1,950.00 | $949.82 | $759.86 | $0.00 |
| 59903N138 | LDGH | 06/18/2016 | 06/23/2016 | 08/22/2016 | 3 | 1 | 2 | 1 | | | $1,425.00 | $980.82 | $784.66 | $0.00 |
| 59903Q010 | EGM | 06/18/2016 | 07/08/2016 | 07/08/2016 | 1 | 1 | | 1 | | | $675.00 | $434.38 | $347.50 | $0.00 |
| 59937P168 | PMO | 06/22/2016 | 06/30/2016 | 09/12/2016 | 2 | 1 | | 1 | 1 | | $1,200.00 | $789.04 | $459.21 | $0.00 |
| 598S54278 | PMC | 06/23/2016 | 10/20/2016 | 10/20/2016 | 1 | 1 | | 1 | | | $675.00 | $434.38 | $347.50 | $0.00 |
| 59906Z269 | AS | 06/23/2016 | 07/05/2016 | 09/20/2016 | 2 | 1 | | 2 | 1 | | $1,300.00 | $434.38 | $347.50 | $0.00 |
| 598S71173 | OH | 06/26/2016 | 06/28/2016 | 08/23/2016 | 2 | 1 | 1 | | | | $950.00 | $676.60 | $541.28 | $0.00 |
| 598S71173 | CMB | 06/26/2016 | 06/28/2016 | 06/28/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59908V566 | JAMS | 06/26/2016 | 07/07/2016 | 07/07/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59908V566 | EAA | 06/26/2016 | 07/07/2016 | 07/07/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598S88972 | BD | 06/28/2016 | 07/07/2016 | 07/07/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598T02893 | BG | 06/29/2016 | 07/12/2016 | 07/12/2016 | 1 | 1 | | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59915Q327 | AL | 06/29/2016 | 07/18/2016 | 09/13/2016 | 2 | 1 | 1 | 2 | | | $1,150.00 | $738.60 | $590.88 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59912Z887 | BG | 06/30/2016 | 10/03/2016 | 10/03/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598T27844 | EGA | 07/01/2016 | 07/21/2016 | 07/21/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598W58560 | LA | 07/06/2016 | 09/13/2016 | 09/13/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59916B701 | IPV | 07/06/2016 | 07/19/2016 | 07/19/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598T91899 | FG | 07/10/2016 | 07/14/2016 | 08/22/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $789.04 | $631.23 | $0.00 |
| 598T91899 | NQ | 07/10/2016 | 07/21/2016 | 08/16/2016 | 2 | 1 | | | 1 | $1,100.00 | $758.04 | $606.43 | $0.00 |
| 59921W888 | JG | 07/10/2016 | 07/15/2016 | 08/15/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $789.04 | $631.23 | $0.00 |
| 598V20373 | JC | 07/13/2016 | 07/25/2016 | 08/12/2016 | 2 | 1 | | | 1 | $1,100.00 | $758.04 | $606.43 | $0.00 |
| 59945L177 | JE | 07/14/2016 | 07/21/2016 | 10/18/2016 | 4 | 1 | 2 | | 1 | $1,850.00 | $1,304.48 | $502.31 | $0.00 |
| 59926N339 | JPO | 07/19/2016 | 08/08/2016 | 08/15/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $789.04 | $631.23 | $0.00 |
| 59930Q658 | NC | 07/21/2016 | 08/29/2016 | 08/29/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $0.00 |
| 59930J855 | EIS | 07/25/2016 | 08/01/2016 | 08/01/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59932P251 | SCL | 07/27/2016 | 09/02/2016 | 09/02/2016 | 1 | 1 | | 1 | | $675.00 | $434.38 | $347.50 | $86.88 |
| 59938C759 | ZB | 08/03/2016 | 08/18/2016 | 08/18/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598X86541 | AMM | 08/08/2016 | 08/12/2016 | 08/12/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59942W920 | JAE | 08/09/2016 | 08/15/2016 | 08/15/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 598Z44173 | MS | 08/13/2016 | 08/18/2016 | 10/27/2016 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $676.60 | $541.28 | $0.00 |
| 59949G835 | ES | 08/13/2016 | 08/15/2016 | 08/15/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59950J001 | CHS | 08/16/2016 | 08/18/2016 | 08/18/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59952T713 | TRVR | 08/19/2016 | 08/26/2016 | 08/26/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 599C39420 | NDSJ | 09/02/2016 | 09/06/2016 | 12/01/2016 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $273.22 | $218.58 | $0.00 |
| 599C39420 | IJ | 09/02/2016 | 09/06/2016 | 12/01/2016 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $273.22 | $218.58 | $0.00 |
| 599D07387 | LN | 09/10/2016 | 09/20/2016 | 09/20/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59974X917 | AEDM | 09/15/2016 | 09/22/2016 | 09/22/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 599F07095 | SDP | 09/15/2016 | 10/20/2016 | 11/21/2016 | 2 | 1 | | 2 | 1 | $1,300.00 | $820.04 | $656.03 | $0.00 |
| 5948T0757 | MDGDR | 09/16/2016 | 10/20/2016 | 10/20/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $80.68 |
| 599D94846 | LC | 09/16/2016 | 10/11/2016 | 10/11/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59979D745 | MEA | 09/21/2016 | 09/26/2016 | 09/26/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59986J482 | AM | 09/21/2016 | 09/22/2016 | 09/22/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59982T011 | SV | 09/28/2016 | 10/18/2016 | 10/18/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59986G358 | MVM | 09/28/2016 | 09/29/2016 | 09/29/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 599F94118 | JC | 09/29/2016 | 10/04/2016 | 11/04/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 599H71186 | ADTH | 10/09/2016 | 10/10/2016 | 03/20/2017 | 4 | 1 | 2 | | 1 | $1,850.00 | $1,306.12 | $1,044.90 | $0.00 |
| 599G87500 | MDLAQ | 10/10/2016 | 10/10/2016 | 12/08/2016 | 2 | 1 | | 1 | 1 | $1,200.00 | $403.38 | $322.70 | $0.00 |
| 5903656Q3 | VP | 10/12/2016 | 02/28/2017 | 02/28/2017 | 1 | 1 | | 1 | | $675.00 | $434.80 | $347.84 | $0.00 |
| 59996H673 | KJ | 10/13/2016 | 10/13/2016 | 10/31/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 59998R970 | MT | 10/14/2016 | 10/24/2016 | 11/29/2016 | 2 | 1 | 1 | | | $950.00 | $676.60 | $541.28 | $0.00 |
| 59996C458 | CV | 10/16/2016 | 10/18/2016 | 10/18/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 5900243V1 | EC | 10/24/2016 | 10/27/2016 | 01/23/2017 | 4 | 2 | 2 | | | $1,900.00 | $949.82 | $759.86 | $0.00 |
| 599L06372 | JMB | 11/14/2016 | 11/28/2016 | 11/28/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 599M66815 | JH | 11/15/2016 | 05/30/2017 | 05/30/2017 | 1 | 1 | | 1 | | $675.00 | $434.80 | $347.84 | $0.00 |
| 599T28301 | WS | 11/15/2016 | 12/29/2016 | 12/29/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 5902952L8 | YP | 11/22/2016 | 12/01/2016 | 12/01/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 5903992W0 | IR | 12/10/2016 | 12/20/2016 | 12/20/2016 | 1 | 1 | | | | $575.00 | $403.38 | $241.07 | $0.00 |
| 5904305H5 | LR | 12/17/2016 | 12/20/2016 | 12/20/2016 | 1 | 1 | | | | $575.00 | $403.38 | $322.70 | $0.00 |
| 599Q51917 | MMM | 01/07/2017 | 01/17/2017 | 05/01/2017 | 4 | 1 | 2 | | 1 | $1,850.00 | $1,309.26 | $724.36 | $0.00 |
| 599Q88724 | YPP | 01/12/2017 | 01/12/2017 | 01/12/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 599Q88724 | ERP | 01/12/2017 | 01/12/2017 | 01/12/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 5906273H0 | HR | 01/15/2017 | 01/26/2017 | 01/26/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 5906273H0 | EE | 01/15/2017 | 01/26/2017 | 01/26/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 599S19578 | KF | 01/16/2017 | 08/10/2017 | 08/10/2017 | 1 | 1 | | 1 | | $675.00 | $434.80 | $347.84 | $0.00 |
| 599R33786 | ADLCA | 01/17/2017 | 01/19/2017 | 04/24/2017 | 4 | 1 | 2 | 2 | 1 | $2,050.00 | $678.38 | $331.99 | $0.00 |
| 599S47503 | JA | 01/17/2017 | 01/30/2017 | 03/16/2017 | 2 | 1 | 1 | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 5906948C8 | CR | 01/19/2017 | 01/23/2017 | 01/23/2017 | 1 | 1 | | | | $575.00 | $403.80 | $136.94 | $0.00 |
| 5907187P4 | HP | 01/24/2017 | 01/26/2017 | 03/20/2017 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $1,065.68 | $852.54 | $0.00 |
| 5907187P4 | JP | 01/24/2017 | 01/26/2017 | 04/27/2017 | 4 | 1 | 2 | 2 | 1 | $2,050.00 | $1,371.26 | $1,097.00 | $0.00 |
| 599S35713 | MV | 01/24/2017 | 01/26/2017 | 01/26/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 5907283M6 | MO | 01/27/2017 | 08/28/2017 | 08/28/2017 | 1 | 1 | | 1 | | $675.00 | $434.80 | $347.84 | $0.00 |
| 5908539C7 | TS | 02/05/2017 | 02/27/2017 | 02/27/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 5908539C7 | MC | 02/05/2017 | 02/27/2017 | 02/27/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 5908225M3 | ME | 02/08/2017 | 03/08/2017 | 05/18/2017 | 3 | 1 | 1 | 3 | 1 | $1,775.00 | $1,127.68 | $902.14 | $0.00 |
| 5909090S9 | LB | 02/11/2017 | 02/21/2017 | 02/21/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 5909499G7 | RP | 02/21/2017 | 02/27/2017 | 08/31/2017 | 5 | 1 | 3 | 5 | 1 | $2,725.00 | $1,351.54 | $897.62 | $0.00 |
| 5910311P9 | YD | 02/27/2017 | 03/02/2017 | 04/27/2017 | 3 | 1 | 1 | | 1 | $1,475.00 | $1,034.68 | $341.33 | $0.00 |
| 5910859D8 | RM | 03/10/2017 | 03/21/2017 | 08/03/2017 | 5 | 1 | 2 | 3 | 2 | $2,675.00 | $1,065.68 | $852.54 | $0.00 |
| 5910789C0 | NP | 03/13/2017 | 03/23/2017 | 03/23/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 599X84418 | OC | 03/22/2017 | 03/23/2017 | 04/25/2017 | 2 | 1 | 1 | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 599Z45899 | AMGO | 03/22/2017 | 03/23/2017 | 03/23/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 5911714F5 | OJMV | 03/27/2017 | 05/23/2017 | 05/23/2017 | 1 | | | 1 | | $625.00 | $387.30 | $309.84 | $0.00 |
| 5914405L2 | WHM | 04/21/2017 | 05/02/2017 | 05/02/2017 | 1 | 1 | | | | $575.00 | $403.80 | $323.04 | $0.00 |

| ID | Init | Date1 | Date2 | Date3 | C1 | C2 | C3 | C4 | C5 | C6 | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 590200B37 | JC | 04/24/2017 | 04/24/2017 | 06/22/2017 | 3 | 1 | 2 | 1 | | | $1,425.00 | $983.96 | $787.16 | $0.00 |
| 5915307B4 | MG | 04/26/2017 | 05/04/2017 | 07/10/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $301.39 | $0.00 |
| 5914385T1 | MLA | 04/27/2017 | 04/27/2017 | 05/23/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 590172F25 | EMF | 05/15/2017 | 10/10/2017 | 10/10/2017 | 1 | 1 | | 1 | | | $675.00 | $434.80 | $347.84 | $0.00 |
| 590457R69 | CB | 06/14/2017 | 06/15/2017 | 06/15/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 590733T37 | SM | 06/19/2017 | 08/08/2017 | 11/07/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $542.70 | $135.68 |
| 590685D76 | PG | 06/22/2017 | 07/25/2017 | 07/25/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 590585N56 | AG | 06/25/2017 | 06/27/2017 | 08/03/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $323.04 | $0.00 |
| 590585N56 | IG | 06/25/2017 | 06/27/2017 | 08/03/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 590748K01 | JCC | 06/26/2017 | 06/29/2017 | 08/28/2017 | 3 | 1 | 2 | | | | $1,325.00 | $952.96 | $762.36 | $0.00 |
| 590603D28 | YR | 06/28/2017 | 07/03/2017 | 08/03/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $219.66 | $0.00 |
| 590603D28 | CER | 06/28/2017 | 07/03/2017 | 08/03/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 590642L18 | LH | 07/01/2017 | 07/11/2017 | 07/11/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 590642L18 | PH | 07/01/2017 | 07/11/2017 | 07/11/2017 | 1 | 1 | | | | | $575.00 | $42.94 | $34.35 | $0.00 |
| 590672M66 | MMM | 07/04/2017 | 07/11/2017 | 10/17/2017 | 6 | 1 | 4 | 2 | 1 | | $2,800.00 | $1,920.42 | $1,317.62 | $0.00 |
| 590710K40 | YC | 07/08/2017 | 07/11/2017 | 08/29/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 590748F29 | REF | 07/11/2017 | 07/20/2017 | 07/20/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 590755J28 | AM | 07/12/2017 | 07/13/2017 | 07/13/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 590806P08 | LAT | 07/12/2017 | 07/13/2017 | 12/05/2017 | 2 | 1 | 1 | | 1 | | $1,375.00 | $635.44 | $508.35 | $0.00 |
| 590921X63 | DL | 07/27/2017 | 08/10/2017 | 08/10/2017 | 1 | 1 | | 1 | | | $675.00 | $434.80 | $347.84 | $0.00 |
| 590946Q02 | LM | 07/28/2017 | 07/31/2017 | 11/13/2017 | 3 | 1 | 1 | | 1 | | $1,475.00 | $1,034.68 | $213.49 | $0.00 |
| 590988Z65 | FC | 08/04/2017 | 10/02/2017 | 10/02/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591069R76 | AS | 08/12/2017 | 08/18/2017 | 08/18/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591140K18 | OD | 08/16/2017 | 08/22/2017 | 08/22/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591173J88 | AV | 08/21/2017 | 09/20/2017 | 09/20/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591184T53 | YG | 08/24/2017 | 09/22/2017 | 09/22/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591305K49 | JMLC | 09/03/2017 | 09/14/2017 | 09/14/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591319K03 | YE | 09/05/2017 | 09/07/2017 | 10/19/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $323.04 | $0.00 |
| 591365G44 | JFL | 09/07/2017 | 09/29/2017 | 09/29/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591516M78 | IG | 09/09/2017 | 09/19/2017 | 03/05/2018 | 3 | 1 | 1 | | 1 | | $1,475.00 | $1,037.34 | $542.70 | $0.00 |
| 591516M78 | MR | 09/09/2017 | 09/19/2017 | 03/05/2018 | 3 | 1 | 1 | | 1 | | $1,475.00 | $678.38 | $542.70 | $0.00 |
| 591471P74 | MR | 09/11/2017 | 09/19/2017 | 09/19/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591567J12 | FR | 09/20/2017 | 09/21/2017 | 11/30/2017 | 3 | 1 | 2 | 1 | | | $1,425.00 | $983.96 | $787.16 | $0.00 |
| 592100W97 | TG | 09/25/2017 | 10/17/2017 | 10/17/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591647J53 | AM | 09/28/2017 | 10/27/2017 | 10/27/2017 | 1 | 1 | | 1 | | | $675.00 | $434.80 | $347.84 | $86.96 |
| 591609Q79 | DS | 10/02/2017 | 10/06/2017 | 10/06/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 591647N66 | PC | 10/03/2017 | 10/05/2017 | 11/09/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 591758G66 | MEM | 10/17/2017 | 10/19/2017 | 12/19/2017 | 3 | 1 | 2 | | | | $1,325.00 | $952.96 | $762.36 | $0.00 |
| 591838X62 | MA | 10/18/2017 | 10/19/2017 | 11/08/2017 | 2 | 1 | 1 | | | | $950.00 | $678.38 | $542.70 | $0.00 |
| 591851K66 | REN | 10/20/2017 | 10/24/2017 | 01/23/2018 | 3 | 1 | 1 | | 1 | | $1,475.00 | $274.58 | $219.66 | $0.00 |
| 592258T54 | AP | 11/28/2017 | 12/06/2017 | 01/18/2018 | 2 | 1 | 1 | | | | $950.00 | $678.82 | $323.04 | $0.00 |
| 592451V57 | AS | 12/23/2017 | 12/26/2017 | 12/26/2017 | 1 | 1 | | | | | $575.00 | $403.80 | $323.04 | $0.00 |
| 592517S68 | YDF | 01/01/2018 | 01/05/2018 | 01/05/2018 | 1 | 1 | | | | | $575.00 | $406.78 | $115.61 | $0.00 |
| 592594Q45 | ZEPM | 01/06/2018 | 01/09/2018 | 04/02/2018 | 3 | 1 | 1 | | 1 | | $1,475.00 | $404.96 | $323.97 | $0.00 |
| 592714Q97 | RA | 01/14/2018 | 01/29/2018 | 01/29/2018 | 1 | 1 | | | | | $575.00 | $406.78 | $325.42 | $0.00 |
| 592714Q97 | YL | 01/14/2018 | 01/29/2018 | 01/29/2018 | 1 | 1 | | | | | $575.00 | $406.78 | $325.42 | $0.00 |
| 592735D23 | AR | 01/16/2018 | 01/18/2018 | 01/18/2018 | 1 | 1 | | | | | $575.00 | $406.78 | $325.42 | $0.00 |
| 592763N17 | MM | 01/19/2018 | 01/29/2018 | 03/07/2018 | 2 | 1 | 1 | | | | $950.00 | $682.94 | $546.35 | $0.00 |
| 592841J87 | JRR | 01/29/2018 | 01/31/2018 | 04/05/2018 | 2 | 1 | 1 | | | | $950.00 | $682.94 | $546.35 | $0.00 |
| 592874J63 | RH | 02/03/2018 | 02/05/2018 | 05/01/2018 | 3 | 1 | 1 | | 1 | | $1,475.00 | $682.94 | $546.35 | $0.00 |
| 592975R33 | DO | 02/04/2018 | 02/12/2018 | 04/26/2018 | 3 | 1 | 1 | | 1 | | $1,475.00 | $1,041.90 | $833.52 | $0.00 |
| 592906G19 | MIC | 02/06/2018 | 02/08/2018 | 03/19/2018 | 2 | 1 | 1 | | | | $950.00 | $682.94 | $546.35 | $0.00 |
| 592906G19 | AVA | 02/06/2018 | 02/08/2018 | 03/19/2018 | 2 | 1 | 1 | | | | $950.00 | $682.94 | $546.35 | $0.00 |
| 592906G19 | EJ | 02/06/2018 | 02/08/2018 | 03/19/2018 | 2 | 1 | 1 | | | | $950.00 | $682.94 | $325.42 | $0.00 |
| 594146C50 | AP | 05/07/2018 | 05/17/2018 | 05/17/2018 | 1 | 1 | | | | | $575.00 | $406.78 | $325.42 | $0.00 |
| 594146C50 | AR | 05/07/2018 | 05/17/2018 | 05/17/2018 | 1 | 1 | | | | | $575.00 | $406.78 | $325.42 | $0.00 |
| **TOTALS** | | | | | 779 | 470 | 153 | 225 | 156 | 1 | *$432,425.00* | *$263,716.96* | *$192,707.19* | *$3,256.80* |

# EXHIBIT "2"

| CLAIM_NUMBER | Initials | Date of Loss | Earliest Date of Service | Latest Date Of Service | CPT Codes Billed ||||| Feijoo Billed & Paid ||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 95851 | 99204 | 99214 | 76140 | 99215 | Total Billed (Feijoo) | Total Approved (Feijoo) | Total PIP Paid (Feijoo) | Total MPC Paid (Feijoo) |
| 594X53877 | ZNC | 8/27/2014 | 9/2/2014 | 9/2/2014 | 1 | 1 | | | | $575.00 | $407.70 | $0.00 | $0.00 |
| 595H62786 | AMC | 10/24/2014 | 11/6/2014 | 11/6/2014 | 1 | 1 | | | | $575.00 | $575.00 | $0.00 | $0.00 |
| 59623P384 | LL | 3/20/2015 | 3/24/2015 | 3/24/2015 | 1 | 1 | | | | $575.00 | $402.88 | $0.00 | $0.00 |
| 596W61404 | LMPR | 8/4/2015 | 8/25/2015 | 8/25/2015 | 1 | 1 | | | | $575.00 | $402.88 | $0.00 | $0.00 |
| 597K17983 | AS | 10/24/2015 | 11/2/2015 | 11/2/2015 | 1 | 1 | | | | $575.00 | $402.88 | $0.00 | $0.00 |
| 597K32843 | SF | 10/26/2015 | 11/3/2015 | 11/3/2015 | 1 | 1 | | | | $575.00 | $402.88 | $0.00 | $0.00 |
| 598T78739 | JB | 7/6/2016 | 7/11/2016 | 7/11/2016 | 1 | 1 | | | | $575.00 | $403.38 | $0.00 | $0.00 |
| 59954Q228 | LC | 8/22/2016 | 1/30/2018 | 1/30/2018 | 1 | 1 | | | | $575.00 | $0.00 | $0.00 | $0.00 |
| 599D39520 | ED | 8/22/2016 | 8/29/2016 | 8/29/2016 | 1 | 1 | | | | $575.00 | $403.38 | $0.00 | $0.00 |
| 5901130G8 | LFB | 10/30/2016 | 10/31/2016 | 1/5/2017 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $0.00 | $0.00 | $0.00 |
| 590885M85 | JB | 7/25/2017 | 8/31/2017 | 8/31/2017 | 1 | 1 | | | | $575.00 | $0.00 | $0.00 | $0.00 |
| 5954K1706 | JS | 8/11/2017 | 5/3/2018 | 5/3/2018 | 1 | 1 | | 1 | | $675.00 | $437.78 | $0.00 | $0.00 |
| 591307W87 | SS | 9/3/2017 | 9/5/2017 | 9/5/2017 | 1 | 1 | | | | $575.00 | $375.94 | $0.00 | $0.00 |
| 591308G91 | RB | 9/4/2017 | 9/14/2017 | 9/14/2017 | 1 | 1 | | | | $575.00 | $403.80 | $0.00 | $0.00 |
| 591538F74 | JP | 9/16/2017 | 11/14/2017 | 11/14/2017 | 1 | 1 | | 1 | | $675.00 | $434.80 | $0.00 | $0.00 |
| 591538F74 | SC | 9/16/2017 | 11/14/2017 | 11/14/2017 | 1 | 1 | | 1 | | $675.00 | $434.80 | $0.00 | $0.00 |
| 591792C92 | DM | 10/19/2017 | 10/24/2017 | 11/24/2017 | 2 | 1 | 1 | | | $950.00 | $678.38 | $0.00 | $0.00 |
| 591792C92 | MM | 10/19/2017 | 10/24/2017 | 11/27/2017 | 2 | 1 | 1 | | | $950.00 | $678.38 | $0.00 | $0.00 |
| 591801Q94 | MS | 10/20/2017 | 10/24/2017 | 1/16/2018 | 3 | 1 | 2 | | | $1,325.00 | $953.40 | $0.00 | $0.00 |
| 591950G14 | FS | 11/1/2017 | 11/3/2017 | 11/27/2017 | 2 | 1 | 1 | | | $950.00 | $678.38 | $0.00 | $0.00 |
| 592191D27 | RG | 11/19/2017 | 11/21/2017 | 11/21/2017 | 1 | 1 | | | | $575.00 | $403.80 | $0.00 | $0.00 |
| 592186R74 | AJPP | 11/28/2017 | 11/30/2017 | 11/30/2017 | 1 | 1 | | | | $575.00 | $0.00 | $0.00 | $0.00 |
| 5920335K6 | RV | 12/6/2017 | 12/15/2017 | 3/26/2018 | 2 | 1 | 1 | | | $950.00 | $679.96 | $0.00 | $0.00 |
| 592377J31 | RS | 12/14/2017 | 12/18/2017 | 2/27/2018 | 3 | 1 | 2 | 1 | | $1,425.00 | $0.00 | $0.00 | $0.00 |
| 592522R30 | IV | 12/31/2017 | 1/16/2018 | 1/16/2018 | 1 | 1 | | | | $575.00 | $0.00 | $0.00 | $0.00 |
| 592585N26 | RD | 1/7/2018 | 1/8/2018 | 2/13/2018 | 2 | 1 | 1 | | | $950.00 | $0.00 | $0.00 | $0.00 |
| 592952M64 | DG | 1/8/2018 | 5/25/2018 | 6/5/2018 | 2 | 1 | | | 1 | $1,100.00 | $765.74 | $0.00 | $0.00 |
| 592696H00 | DLC | 1/17/2018 | 1/30/2018 | 1/30/2018 | 1 | 1 | | | | $575.00 | $0.00 | $0.00 | $0.00 |
| 592779M11 | GOC | 1/24/2018 | 1/26/2018 | 3/20/2018 | 3 | 1 | 1 | 1 | 1 | $1,575.00 | $1,072.90 | $0.00 | $0.00 |
| 592918V57 | ARG | 1/27/2018 | 2/8/2018 | 4/23/2018 | 4 | 1 | 2 | 1 | 1 | $1,950.00 | $0.00 | $0.00 | $0.00 |
| 593076N06 | MRG | 2/17/2018 | 3/1/2018 | 4/12/2018 | 2 | 1 | 1 | | | $950.00 | $682.94 | $0.00 | $0.00 |
| 593329B00 | DAD | 3/6/2018 | 3/20/2018 | 3/20/2018 | 1 | 1 | | | | $575.00 | $406.78 | $0.00 | $0.00 |
| 593256T55 | JT | 3/8/2018 | 3/9/2018 | 3/9/2018 | 1 | 1 | | | | $575.00 | $406.78 | $0.00 | $0.00 |
| 593418Z51 | MC | 3/8/2018 | 4/16/2018 | 4/16/2018 | 1 | 1 | | 1 | | $675.00 | $437.78 | $0.00 | $0.00 |
| 593275L47 | EFB | 3/9/2018 | 3/20/2018 | 3/20/2018 | 1 | 1 | | | | $575.00 | $406.78 | $0.00 | $0.00 |
| 593328H52 | SLM | 3/13/2018 | 4/5/2018 | 4/5/2018 | 1 | 1 | | | | $575.00 | $406.78 | $0.00 | $0.00 |
| 593404N17 | TGC | 3/15/2018 | 5/1/2018 | 5/1/2018 | 1 | 1 | | | | $575.00 | $406.78 | $0.00 | $0.00 |
| 593404N17 | TMC | 3/15/2018 | 5/1/2018 | 5/1/2018 | 1 | 1 | | | | $575.00 | $406.78 | $0.00 | $0.00 |
| 593403X96 | JE | 3/20/2018 | 3/22/2018 | 3/22/2018 | 1 | 1 | | | | $575.00 | $406.78 | $0.00 | $0.00 |
| 593677H66 | LA | 3/26/2018 | 4/23/2018 | 4/23/2018 | 1 | 1 | | | | $575.00 | $406.78 | $0.00 | $0.00 |
| 593472Z81 | CA | 3/27/2018 | 4/16/2018 | 4/16/2018 | 1 | 1 | | | | $575.00 | $406.78 | $0.00 | $0.00 |
| 593588G95 | MO | 4/2/2018 | 4/17/2018 | 4/17/2018 | 1 | 1 | | 1 | | $675.00 | $437.78 | $0.00 | $0.00 |
| 593618T05 | AJPP | 4/7/2018 | 4/9/2018 | 5/22/2018 | 2 | 1 | 1 | | | $950.00 | $682.94 | $0.00 | $0.00 |
| 593880J85 | ARGP | 4/26/2018 | 4/30/2018 | 5/29/2018 | 2 | 1 | 1 | | | $950.00 | $682.94 | $0.00 | $0.00 |
| 593880J85 | FGR | 4/26/2018 | 4/30/2018 | 5/29/2018 | 2 | 1 | 1 | | | $950.00 | $682.94 | $0.00 | $0.00 |
| 594335Z33 | YF | 5/3/2018 | 5/7/2018 | 5/7/2018 | 1 | 1 | | | | $575.00 | $406.78 | $0.00 | $0.00 |
| | | | | TOTAL | 67 | 46 | 17 | 9 | 4 | *$35,825.00* | *$19,074.16* | *$0.00* | *$0.00* |